# Exhibit 5

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | |
|---|---|
| BOOMCLOUD 360, INC.,<br><br>Plaintiff,<br>v.<br><br>AT&T SERVICES, INC., *et al.*<br><br>Defendants. | Case No. 2:26-cv-00082-JRG<br>(Lead Case)<br>**JURY TRIAL DEMANDED** |
| BOOMCLOUD 360, INC.,<br><br>Plaintiff,<br>v.<br><br>T-MOBILE USA, INC.,<br><br>Defendant. | Case No. 2:26-cv-00080-JRG<br>(Member Case)<br>**JURY TRIAL DEMANDED** |

**PLAINTIFF BOOMCLOUD 360, INC.'S PRELIMINARY DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS AGAINST DEFENDANT T-MOBILE USA, INC.**

## I. Patent Rule 3-1: Disclosure of Asserted Claims and Infringement Contentions

Pursuant to Patent Rule 3-1, Plaintiff Boomcloud 360, Inc. ("Plaintiff" or "Boomcloud") submits the following Preliminary Disclosure of Asserted Claims and Infringement Contentions. This disclosure is based on the information available to Plaintiff as of the date of this disclosure, and Plaintiff reserves the right to amend this disclosure to the full extent permitted, consistent with the Court's Rules and Orders.

### A. Patent Rule 3-1(a): Asserted Claims

Plaintiff asserts that Defendant T-Mobile USA, Inc. ("Defendant") infringes the following claims (collectively, "Asserted Claims"):

(1) U.S. Patent No. 10,313,820 (the "'820 patent"), claims 1-27;

(2) U.S. Patent No. 10,721,564 (the "'564 patent"), claims 1-21;

(3) U.S. Patent No. 10,757,527 (the "527 patent"), claims 1-30;

### B. Patent Rule 3-1(b): Accused Instrumentalities of which Plaintiff is aware

Plaintiff asserts that each Asserted Claim is infringed by the various instrumentalities used, made, sold, offered for sale, or imported into the United States by Defendant, including:

(1) Samsung Galaxy Note10, Galaxy Note10+, Galaxy Note10+ 5G, Galaxy Note20 5G, Galaxy Note20 Ultra 5G, Galaxy S10, Galaxy S10 5G, Galaxy S10 Lite, Galaxy S10+, Galaxy S10e, Galaxy S20, Galaxy S20 5G, Galaxy S20 FE, Galaxy S20 FE 5G, Galaxy S20 Ultra, Galaxy S20 Ultra 5G, Galaxy S20+, Galaxy S20+ 5G, Galaxy S21, Galaxy S21 5G, Galaxy S21 FE 5G, Galaxy S21 Ultra 5G, Galaxy S21+ 5G, Galaxy S22 5G, Galaxy S22 Ultra 5G, Galaxy S22+ 5G, Galaxy S23, Galaxy S23 FE, Galaxy S23 Ultra, Galaxy S23+, Galaxy S24, Galaxy S24 FE, Galaxy S24 Ultra, Galaxy S24+, Galaxy S25, Galaxy S25 FE, Galaxy S25 Ultra, Galaxy S25+, Galaxy S25 Edge, Galaxy S26, Galaxy S26 Ultra, Galaxy S26+, Samsung Galaxy XCover7 Pro, Galaxy Z Flip3 5G, Galaxy Z Flip4, Galaxy Z Flip5, Galaxy Z Fold2 5G, Galaxy Z Fold3 5G, Galaxy Z Fold4, Galaxy Z Fold5, Galaxy Z Fold6, Galaxy Z Fold7, A35 5G, A36 5G, A52 5G, A53 5G, and A54 5G, Tab S10 FE 5G, Tab S10+ FE 5G, Tab A9+ 5G, Tab A11+ 5G, Tab S9 FE 5G, Tab S8+ 5G, Galaxy Tab S7 FE 5G, Galaxy Tab A7 Lite, Galaxy Tab S7 Plus, Galaxy Tab S7, Galaxy Tab A 8.4, and Galaxy Tab S6 models alone or in combination with

audio accessories including Galaxy Buds Live, Galaxy Buds Pro, Galaxy Buds2 Pro, Samsung Buds3 FE, Samsung Galaxy Buds3, Samsung Galaxy Buds3 Pro, Samsung Galaxy Buds4, and Samsung Galaxy Buds4 Pro and all versions and variations thereof.

(2) Apple iPhone 11, iPhone 11 Pro, iPhone 11 Pro Max, iPhone 12, iPhone 12 Pro, iPhone 12 Pro Max, iPhone 12 mini, iPhone 13, iPhone 13 Pro, iPhone 13 Pro Max, iPhone 13 mini, iPhone 14, iPhone 14 Plus, iPhone 14 Pro, iPhone 14 Pro Max, iPhone 15, iPhone 15 Plus, iPhone 15 Pro, iPhone 15 Pro Max, iPhone 16, iPhone 16 Plus, iPhone 16 Pro, iPhone 16 Pro Max, iPhone 16e, iPhone 17, iPhone 17 Pro, iPhone 17 Pro Max, iPhone Air, iPad Air (4th generation), iPad Air (5th generation), iPad Air 11-inch (M2), iPad Air 13-inch (M2), iPad Air 11-inch (M3), iPad Air 13-inch (M3), iPad Pro 11-inch (2nd generation), iPad Pro 11-inch (3rd generation), iPad Pro 11-inch (4th generation), iPad Pro 11-inch (M4), iPad Pro 11-inch (M5), iPad Pro 12.9-inch (4th generation), iPad Pro 12.9-inch (5th generation), iPad Pro 12.9-inch (6th generation), iPad Pro 13-inch (M4), and iPad Pro 13-inch (M5) alone or in combinations with audio accessories including AirPods 3, AirPods 4, AirPods 4 (ANC), AirPods Max (Lightning), AirPods Max (USB-C), AirPods Pro (1st gen), AirPods Pro 2 (Lightning case), AirPods Pro 2 (USB-C case), AirPods Pro 3, Beats Fit Pro, Beats Flex, Beats Powerbeats Fit, Beats Powerbeats Pro 2, Beats Solo 4, Beats Studio Buds+, Beats Studio Pro, and Beats Pill and all versions and variations thereof.

(3) Google Pixel 6, Pixel 6 Pro, Pixel 7, Pixel 7 Pro, Pixel 8, Pixel 8 Pro, Pixel 9, Pixel 9 Pro, Pixel 9 Pro Fold, Pixel 9 Pro XL, Pixel Fold, Pixel 10, Pixel 10 Pro, Pixel 10

Pro Fold, and Pixel 10 Pro XL alone or in combinations with audio accessories including Google Pixel Buds 2a, Google Pixel Buds Pro, and Google Pixel Buds Pro 2 and all versions and variations thereof.

(4) Motorola Edge, Edge+, Motorola Razr, Motorola Razr 5G, Motorola Razr+, Moto G Power, Moto G Stylus, Moto G Play, Moto G Power, and Moto G Power 5G alone or in combination with Moto Buds+, Moto Buds, and all versions and variations thereof.

The above are collectively defined as "Accused Instrumentalities." Defendant's Accused Instrumentalities of which Plaintiff is presently aware are described in more detail in the accompanying preliminary infringement contention charts.

Plaintiff reserves the right to accuse additional products from Defendant to the extent Plaintiff becomes aware of additional products during the discovery process. Unless otherwise stated, Plaintiff's assertions of infringement apply to all variations, versions, and applications of each of the Accused Instrumentalities, on information and belief, that different variations, versions, and applications of each of the Accused Instrumentalities are substantially the same for purposes of infringement of the Asserted Claims.

**C. Patent Rule 3-1(c): Claim Charts**

Plaintiff's analysis of Defendant's products is based upon limited information that is publicly available, and based on Plaintiff's own investigation prior to any discovery in these actions. Specifically, Plaintiff's analysis is based on certain limited resources that evidence certain products made, sold, offered for sale, used, or imported into the United States by Defendant.

Plaintiff reserves the right to amend or supplement these disclosures for any of the following reasons:

(1) Defendant and/or third parties provide evidence relating to the Accused Instrumentalities;

(2) Plaintiff's position on infringement of specific claims may depend on the claim constructions adopted by the Court, which has not yet occurred; and

(3) Plaintiff's investigation and analysis of Defendant's Accused Instrumentalities is based upon public information and Plaintiff's own investigations. Plaintiff reserves the right to amend these contentions based upon discovery of non-public information that Plaintiff anticipates receiving during discovery.

Attached as Exhibits A through C, and incorporated herein in their entirety, are charts identifying where each element of the Asserted Claims is found in the Accused Instrumentalities.

Unless otherwise indicated, the information provided that corresponds to each claim element is considered to indicate that each claim element is found within each of the different variations, versions, and applications of each of the respective Accused Instrumentalities described above.

**D. Patent Rule 3-1(d): Literal Infringement / Doctrine of Equivalents**

With respect to the patents at issue, each element of each Asserted Claim is considered to be literally present. Plaintiff also contends that each Asserted Claim is infringed or has been infringed under the doctrine of equivalents in Defendant's Accused Instrumentalities. Plaintiff also contends that Defendant both directly and indirectly infringes the Asserted Claims. For example, the Accused Instrumentalities are provided by the Defendant to customers, who are actively encouraged and instructed (for example, through Defendant's online instructions on its website and instructions, manual, or user guides that are provided with the Accused Instrumentalities) by Defendant to use the Accused Instrumentalities in ways that directly infringe the Asserted Claims. Defendant therefore specifically intends for and induces its customers to

infringe the Asserted Claims under Section 271(b) through the customers' normal and customary use of the Accused Instrumentalities. In addition, Defendant is contributorily infringing the Asserted Claims under Section 271(c) and/or Section 271(f) by selling, offering for sale, or importing the Accused Instrumentalities into the United States, which constitute a material part of the inventions claimed in the Asserted Claims, are especially made or adapted to infringe the Asserted Claims, and are otherwise not staple articles or commodities of commerce suitable for non-infringing use.

### E. Patent Rule 3-1(e): Priority Dates

The Asserted Claims of the '820 patent are entitled to a priority date at least as early as July 11, 2017, the filing date of U.S. Patent Application No. 15/646,821.

The Asserted Claims of the '564 patent are entitled to a priority date at least as early as January 18, 2016, the filing date of U.S. Provisional Patent Application No. 62/388,366.

The Asserted Claims of the '527 patent are entitled to a priority date at least as early as November 29, 2017, the filing date of U.S. Provisional Patent Application No. 62/592,304.

A diligent search continues for additional responsive information and Plaintiff reserves the right to supplement this response.

## II. Patent Rule 3-2: Document Production Accompanying Disclosure

Pursuant to Patent Rule 3-2, Plaintiff has or shortly will serve its Document Production Accompanying Disclosure, and gives the following identification of the categories to which each of the documents corresponds.

### A. Patent Rule 3-2(a) documents:

Plaintiff is presently unaware of any documents in its possession, custody, or control sufficient to evidence any discussion with, disclosure to, or other manner of providing to a third party, or sale of or offer to sell, the inventions recited in the Asserted Claims of the Asserted

Patents prior to the application dates or priority dates for the Asserted Patents. A diligent search continues for such documents and Plaintiff reserves the right to supplement this response.

**B. Patent Rule 3-2(b) documents:**

Plaintiff is presently unaware of any documents in its possession, custody, or control related to evidencing conception and reduction to practice of each claimed invention of the Asserted Patents. A diligent search continues for additional documents and Plaintiff reserves the right to supplement this response.

**C. Patent Rule 3-2(c) documents:**

Plaintiff identifies the following documents as being the file histories for the Asserted Patents:

'820 Patent: BOOM-TMO80-00000037–BOOM-TMO80-00001125

'564 Patent: BOOM-TMO80-00001155–BOOM-TMO80-00001850

'527 Patent: BOOM-TMO80-00001879–BOOM-TMO80-00002024

Dated: March 19, 2026

Respectfully submitted,

*/s/ Reza Mirzaie*

Reza Mirzaie (CA SBN 246953)
rmirzaie@raklaw.com
James A. Milkey (CA SBN 281283)
jmilkey@raklaw.com
kdavis@raklaw.com
James N. Pickens (CA SBN 307474)
jpickens@raklaw.com
Jason M. Wietholter (CA SBN 337139)
jwietholter@raklaw.com
Kristopher Davis (CA SBN 329627)
kdavis@raklaw.com
Christian W. Conkle (CA SBN 306374)
cconkle@raklaw.com
Jefferson Cummings (DC SBN 90027452)
jcummings@raklaw.com

**RUSS AUGUST & KABAT**
12424 Wilshire Boulevard, 12th Floor
Los Angeles, CA 90025
Telephone: (310) 826-7474

**ATTORNEYS FOR PLAINTIFF, BOOMCLOUD 360, INC.**

**CERTIFICATE OF SERVICE**

I certify that this document is being served upon counsel of record for Defendant on March 19, 2026 via electronic mail.

*/s/ Reza Mirzaie*
Reza Mirzaie

# Exhibit A - U.S. Patent No. 10,313,820 v. T-Mobile

**Accused Instrumentalities**

Electronic devices including: Galaxy Note10, Galaxy Note10+, Galaxy Note10+ 5G, Galaxy Note20 5G, Galaxy Note20 Ultra 5G, Galaxy S10, Galaxy S10 5G, Galaxy S10 Lite, Galaxy S10+, Galaxy S10e, Galaxy S20, Galaxy S20 5G, Galaxy S20 FE, Galaxy S20 FE 5G, Galaxy S20 Ultra, Galaxy S20 Ultra 5G, Galaxy S20+, Galaxy S20+ 5G, Galaxy S21, Galaxy S21 5G, Galaxy S21 FE 5G, Galaxy S21 Ultra 5G, Galaxy S21+ 5G, Galaxy S22 5G, Galaxy S22 Ultra 5G, Galaxy S22+ 5G, Galaxy S23, Galaxy S23 FE, Galaxy S23 Ultra, Galaxy S23+, Galaxy S24, Galaxy S24 FE, Galaxy S24 Ultra, Galaxy S24+, Galaxy S25, Galaxy S25 FE, Galaxy S25 Ultra, Galaxy S25+, Galaxy S25 Edge, Galaxy S26, Galaxy S26 Ultra, Galaxy S26+, Samsung Galaxy XCover7 Pro, Galaxy Z Flip3 5G, Galaxy Z Flip4, Galaxy Z Flip5, Galaxy Z Fold2 5G, Galaxy Z Fold3 5G, Galaxy Z Fold4, Galaxy Z Fold5, Galaxy Z Fold6, Galaxy Z Fold7, A35 5G, A36 5G, A52 5G, A53 5G, and A54 5G, Tab S10 FE 5G, Tab S10+ FE 5G, Tab A9+ 5G, Tab A11+ 5G, Tab S9 FE 5G, Tab S8+ 5G, Galaxy Tab S7 FE 5G, Galaxy Tab A7 Lite, Galaxy Tab S7 Plus, Galaxy Tab S7, Galaxy Tab A 8.4, and Galaxy Tab S6 models alone or in combination with audio accessories including Galaxy Buds Live, Galaxy Buds Pro, Galaxy Buds2 Pro, Samsung Buds3 FE, Samsung Galaxy Buds3, Samsung Galaxy Buds3 Pro, Samsung Galaxy Buds4, and Samsung Galaxy Buds4 Pro and all versions and variations thereof.

iPhone 11, iPhone 11 Pro, iPhone 11 Pro Max, iPhone 12, iPhone 12 Pro, iPhone 12 Pro Max, iPhone 12 mini, iPhone 13, iPhone 13 Pro, iPhone 13 Pro Max, iPhone 13 mini, iPhone 14, iPhone 14 Plus, iPhone 14 Pro, iPhone 14 Pro Max, iPhone 15, iPhone 15 Plus, iPhone 15 Pro, iPhone 15 Pro Max, iPhone 16, iPhone 16 Plus, iPhone 16 Pro, iPhone 16 Pro Max, iPhone 16e, iPhone 17, iPhone 17 Pro, iPhone 17 Pro Max, iPhone Air, iPad Air (4th generation), iPad Air (5th generation), iPad Air 11-inch (M2), iPad Air 13-inch (M2), iPad Air 11-inch (M3), iPad Air 13-inch (M3), iPad Pro 11-inch (2nd generation), iPad Pro 11-inch (3rd generation), iPad Pro 11-inch (4th generation), iPad Pro 11-inch (M4), iPad Pro 11-inch (M5), iPad Pro 12.9-inch (4th generation), iPad Pro 12.9-inch (5th generation), iPad Pro 12.9-inch (6th generation), iPad Pro 13-inch (M4), and iPad Pro 13-inch (M5) alone or in combinations with audio accessories including AirPods 3, AirPods 4, AirPods 4 (ANC), AirPods Max (Lightning), AirPods Max (USB-C), AirPods Pro (1st gen), AirPods Pro 2 (Lightning case), AirPods Pro 2 (USB-C case), AirPods Pro 3, Beats Fit Pro, Beats Flex, Beats Powerbeats Fit, Beats Powerbeats Pro 2, Beats Solo 4, Beats Studio Buds+, Beats Studio Pro, and Beats Pill and all versions and variations thereof.

Pixel 6, Pixel 6 Pro, Pixel 7, Pixel 7 Pro, Pixel 8, Pixel 8 Pro, Pixel 9, Pixel 9 Pro, Pixel 9 Pro Fold, Pixel 9 Pro XL, Pixel Fold, Pixel 10, Pixel 10 Pro, Pixel 10 Pro Fold, and Pixel 10 Pro XL alone or in combinations with audio accessories including Google Pixel Buds 2a, Google Pixel Buds Pro, and Google Pixel Buds Pro 2 and all versions and variations thereof.

Edge, Edge+, Motorola Razr, Motorola Razr 5G, Motorola Razr+, Moto G Power, Moto G Stylus, Moto G Play, Moto G Power, Moto G 5G, and Moto G Power 5G alone or in combination with Moto Buds+, Moto Buds, and all versions and variations thereof.

**Claim 1**

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| [1.0] A method for enhancing an audio signal having a left input channel and a right input channel, comprising: | To the extent the preamble is limiting, each Accused Instrumentality perfoms a method for enhancing an audio signal having a left input channel and a right input channel.<br><br>For example, each of the Samsung Galaxy Tab S10 FE, Apple iPad Pro (11" M5), Google Pixel 10 Pro, and Motorola Edge (2025) performs spatial audio processing for audio played through the device's built-in speakers. When the processing is enabled, each of the Galaxy Tab S10 FE, iPad Pro, Pixel 10 Pro, and Edge performs crosstalk cancellation with subband spectral correction, as described below.<br><br>*See* claim limitations below.<br><br>*See also, e.g.*: |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  Photograph of exemplary Galaxy Tab S10 FE, available at https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/buy/galaxy-tab-s10-fe-blue-128gb-sku-sm-x520nlbaxar/ |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |   Illustration of exemplary iPad Pro, available at https://www.apple.com/ipad-pro/specs/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  Photograph of exemplay Pixel 10 Pro, available at https://store.google.com/product/pixel_10_pro?hl=en-US |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| | <br>Illustration of Edge (2025) with stereo speakers, available at<br>https://www.motorola.com/us/en/p/phones/motorola-edge/edge-gen-6/pmipmhp40mv |

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **Power to maximize downtime**<br>The latest Exynos 1580 chipset fuels what you love with powerful performance, whether you're multitasking in split view or going further than ever before in your favorite game.<br>https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  Photograph of speakers on Galaxy Tab S10 FE series, available at https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| | <br>Photograph of Galaxy Tab S10 FE with user in expected listening position, available at https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| [1.1] processing the left input channel and the right input channel into a spatial component and a nonspatial component, the spatial component including a difference between the left input channel and the right input channel and the nonspatial component including a sum of the left input channel and the right input channel; | Each Accused Instrumentality performs a method that includes the step of processing the left input channel and the right input channel into a spatial component and a nonspatial component, the spatial component including a difference between the left input channel and the right input channel and the nonspatial component including a sum of the left input channel and the right input channel.<br><br>For example, in the Galaxy Tab S10 FE, when spatial enhancement is enabled, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system, including the mid (nonspatial) and side (spatial) components of the output signal. The Galaxy Tab S10 FE compensates for those peaks and troughs using one or more filters applied to both spatial and nonspatial components.<br><br>For another example, in the iPad Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system, including the mid (nonspatial) and side (spatial) components of the output signal. The iPad Pro compensates for those peaks and troughs using one or more filters applied to both spatial and nonspatial components.<br><br>For another example, in the Pixel 10 Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 6 samples when playing at a sample rate of 44.1 kHz. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system, including the mid (nonspatial) and side (spatial) components of the output signal. The Pixel 10 Pro compensates for those peaks and troughs using one or more filters applied to both spatial and nonspatial components.<br><br>For another example, in the Edge, the device performs crosstalk cancellation, including a cross-channel delay of approximately 5 samples when playing at a sample rate of 44.1 kHz. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system, including the mid (nonspatial) and side (spatial) components of the output signal. The Edge compensates for those peaks and troughs using one or more filters applied to both spatial and nonspatial components. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.2] applying first subband gains to subbands of the spatial component to generate an enhanced spatial component, wherein applying the first subband gains to the subbands of the spatial component includes applying a first set of subband filters to the spatial component; | Each Accused Instrumentality performs a method that includes the step of applying first subband gains to subbands of the spatial component to generate an enhanced spatial component, wherein applying the first subband gains to the subbands of the spatial component includes applying a first set of subband filters to the spatial component.<br><br>For example, in the Galaxy Tab S10 FE, when spatial enhancement is enabled, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the side portion of the output signal in order to generate an enhanced portion of the output signal.<br><br>For another example, in the iPad Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the side portion of the output signal in order to generate an enhanced portion of the output signal.<br><br>For another example, in the Pixel 10 Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 6 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the side portion of the output signal in order to generate an enhanced portion of the output signal.<br><br>For another example, in the Edge, the device performs crosstalk cancellation, including a cross-channel delay of approximately 5 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the side portion of the output signal in order to generate an enhanced portion of the output signal. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.3] applying second subband gains to subbands of the nonspatial component to generate an enhanced nonspatial component, wherein applying the second subband gains to the subbands of the nonspatial component includes applying a second set of subband filters to the nonspatial component; and | Each Accused Instrumentality performs a method that includes the step of applying second subband gains to subbands of the nonspatial component to generate an enhanced nonspatial component, wherein applying the second subband gains to the subbands of the nonspatial component includes applying a second set of subband filters to the nonspatial component.<br><br>For example, in the Galaxy Tab S10 FE, when spatial enhancement is enabled, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the mid portion of the output signal in order to generate an enhanced portion of the output signal.<br><br>For another example, in the iPad Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the side portion of the output signal in order to generate an enhanced portion of the output signal.<br><br>For another example, in the Pixel 10 Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 6 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the side portion of the output signal in order to generate an enhanced portion of the output signal.<br><br>For another example, in the Edge, the device performs crosstalk cancellation, including a cross-channel delay of approximately 5 samples when playing at a sample rate of 44.1 kHz. As noted above, the peaks and troughs introduced by the crosstalk processing are compensated for through filtering; the applied filtering includes gains being applied to subbands of the side portion of the output signal in order to generate an enhanced portion of the output signal. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.4] combining the enhanced spatial component and the enhanced nonspatial component into a left output channel and a right output channel. | Each Accused Instrumentality performs a method that includes the step of combining the enhanced spatial component and the enhanced nonspatial component into a left output channel and a right output channel.<br><br>For example, in each of the Galaxy Tab S10 FE, the iPad Pro, the Pixel 10 Pro, and the Edge the enhanced spatial and nonspatial components are combined to form left and right channels. For instance, the left output channel is derived by adding an enhanced nonspatial component to an enhanced spatial component, and the right output channel is derived by subtracting an enhanced spatial component from an enhanced nonspatial component. |

**Claim 2**

| Claim 2 | Accused Instrumentalities |
|---|---|
| [2.1] The method of claim 1, wherein:<br><br>processing the left input channel and the right input channel into the spatial component and the nonspatial component includes processing the left input channel and the right input channel into spatial subband components and nonspatial subband components; | Each Accused Instrumentality perfoms the method of claim 1. *See* claim 1 above.<br><br>Each Accused Instrumentality performs the method of claim 1 wherein processing the left input channel and the right input channel into the spatial component and the nonspatial component includes processing the left input channel and the right input channel into spatial subband components and nonspatial subband components.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |
| [2.2] applying the first subband gains to the subbands of the spatial component to generate the enhanced spatial component includes applying the first subband gains to the spatial subband components to generate enhanced spatial subband components; | Each Accused Instrumentality performs the method of claim 1 wherein applying the first subband gains to the subbands of the spatial component to generate the enhanced spatial component includes applying the first subband gains to the spatial subband components to generate enhanced spatial subband components.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |
| [2.3] applying the second [subband] gains to the subbands of the nonspatial component to generate the enhanced [non]spatial component includes applying the second subband gains to | Each Accused Instrumentality performs the method of claim 1 wherein applying the second subband gains to the subbands of the nonspatial component to generate the enhanced nonspatial component includes applying the second subband gains to the nonspatial subband components to generate enhanced nonspatial subband components.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |

| Claim 2 | Accused Instrumentalities |
|---|---|
| the nonspatial subband components to generate enhanced nonspatial subband components; and | |
| [2.4] combining the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel includes combining the enhanced spatial subband components and the enhanced nonspatial subband components. | Each Accused Instrumentality performs the method of claim 1 wherein combining the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel includes combining the enhanced spatial subband components and the enhanced nonspatial subband components.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |

**Claim 3**

| Claim 3 | Accused Instrumentalities |
|---|---|
| 3. The method of claim 2, wherein processing the left input channel and the right input channel into spatial subband components and nonspatial subband components includes:<br><br>processing the left input channel and the right input channel into left subband components and right subband components; and<br><br>converting the left subband components and the right subband components into the spatial subband components and nonspatial subband components. | Each Accused Instrumentality perfoms the method of claim 2. *See* claim 2 above.<br><br>In at least one mode of operation, each Accused Instrumentality performs the method of claim 2 wherein processing the left input channel and the right input channel into spatial subband components and nonspatial subband components includes processing the left input channel and the right input channel into left subband components and right subband components and converting the left subband components and the right subband components into the spatial subband components and nonspatial subband components.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |

**Claim 4**

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The method of claim 2, wherein processing the left input channel and the right input channel into spatial subband components and nonspatial subband components includes:<br><br>converting the left input channel and the right input channel into the spatial component and the nonspatial component; and<br><br>processing the spatial component and the nonspatial component into the spatial subband components and the nonspatial subband components. | Each Accused Instrumentality perfoms the method of claim 2. *See* claim 2 above.<br><br>In at least one mode of operation, each Accused Instrumentality performs the method of claim 2 wherein processing the left input channel and the right input channel into spatial subband components and nonspatial subband components includes converting the left input channel and the right input channel into the spatial component and the nonspatial component and processing the spatial component and the nonspatial component into the spatial subband components and the nonspatial subband components.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |

**Claim 5**

| Claim 5 | Accused Instrumentalities |
| --- | --- |
| [5.1] The method of claim 2, wherein:<br><br>processing the left input channel and the right input channel into the spatial subband components and the nonspatial subband components includes:<br><br>converting the left input channel and the right input channel into the spatial component and the nonspatial component;<br><br>applying a forward fast Fourier transform (FFT) to the spatial component to generate the spatial subband components; and<br><br>applying the forward FFT to the nonspatial component to generate the nonspatial subband components; and | Each Accused Instrumentality perfoms the method of claim 2. *See* claim 2 above.<br><br>In at least one mode of operation, each Accused Instrumentality performs the method of claim 2 wherein processing the left input channel and the right input channel into the spatial subband components and the nonspatial subband components includes converting the left input channel and the right input channel into the spatial component and the nonspatial component, applying a forward fast Fourier transform (FFT) to the spatial component to generate the spatial subband components, applying the forward FFT to the nonspatial component to generate the nonspatial subband components.<br><br>*See* evidence and discussion of claim 4.<br><br>On information and belief, each Accused Instrumentality implements one or more forward FFT as claimed to generate the spatial and nonspatial subband components. |

| Claim 5 | Accused Instrumentalities |
| --- | --- |
| [5.2] the method further includes, prior to combining the enhanced spatial component and the enhanced nonspatial component:<br><br>applying an inverse FFT to the enhanced spatial subband components to generate the enhanced spatial component; and<br><br>applying the inverse FFT to the enhanced nonspatial subband components to generate the enhanced nonspatial component. | In at least one mode of operation, each Accused Instrumentality performs the method of claim 2 including the step of, prior to combining the enhanced spatial component and the enhanced nonspatial component, applying an inverse FFT to the enhanced spatial subband components to generate the enhanced spatial component and applying the inverse FFT to the enhanced nonspatial subband components to generate the enhanced nonspatial component.<br><br>*See* evidence and discussion of limitation [5.1].<br><br>On information and belief, each Accused Instrumentality implements one or more inverse FFT as claimed to generate the enhanced spatial and nonspatial subband components. |

**Claim 6**

| Claim 6 | Accused Instrumentalities |
|---|---|
| 6. The method of claim 2, wherein the first subband gains are applied to the spatial subband components in parallel and the second subband gains are applied to the nonspatial subband components in parallel. | Each Accused Instrumentality perfoms the method of claim 2. *See* claim 2 above.<br><br>Each Accused Instrumentality performs the method of claim 2, wherein the first subband gains are applied to the spatial subband components in parallel and the second subband gains are applied to the nonspatial subband components in parallel.<br><br>On information and belief, each Accused Instrumentality performs these two steps in parallel. |

**Claim 7**

| Claim 7 | Accused Instrumentalities |
|---|---|
| 7. The method of claim 2, wherein combining the enhanced spatial subband components and the enhanced nonspatial subband components includes:<br><br>processing the enhanced spatial subband components and the enhanced nonspatial subband components into enhanced left subband components and enhanced right subband components; and<br><br>combining the enhanced left subband components into the left output channel and the enhanced right subband components into the right output channel. | Each Accused Instrumentality perfoms the method of claim 2. *See* claim 2 above.<br><br>In at least one mode of operation, each Accused Instrumentality performs the method of claim 2, wherein combining the enhanced spatial subband components and the enhanced nonspatial subband components includes processing the enhanced spatial subband components and the enhanced nonspatial subband components into enhanced left subband components and enhanced right subband components and combining the enhanced left subband components into the left output channel and the enhanced right subband components into the right output channel.<br><br>*See* evidence and discussion of limitation [1.4] above. |

**Claim 8**

| Claim 8 | Accused Instrumentalities |
|---|---|
| 8. The method of claim 2, wherein combining the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel includes:<br><br>combining the enhanced spatial subband components into the enhanced spatial component and the enhanced nonspatial subband components into the enhanced nonspatial component; and<br><br>converting the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel. | Each Accused Instrumentality perfoms the method of claim 2. *See* claim 2 above.<br><br>In at least one mode of operation, each Accused Instrumentality performs the method of claim 2, wherein combining the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel includes combining the enhanced spatial subband components into the enhanced spatial component and the enhanced nonspatial subband components into the enhanced nonspatial component and converting the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel.<br><br>*See* evidence and discussion of limitation [1.4]. |

**Claim 9**

| Claim 9 | Accused Instrumentalities |
| --- | --- |
| 9. The method of claim 1, further comprising:<br><br>applying time delays to the subbands of the spatial component to generate the enhanced spatial component; and<br><br>applying time delays to the subbands of the nonspatial component to generate an enhanced nonspatial component. | Each Accused Instrumentality perfoms the method of claim 2. *See* claim 2 above.<br><br>Each Accused Instrumentality performs the method of claim 2, further comprising: applying time delays to the subbands of the spatial component to generate the enhanced spatial component and applying time delays to the subbands of the nonspatial component to generate an enhanced nonspatial component.<br><br>For example, in the Galaxy Tab S10 FE, audio in a subband below approximately 500 Hz is delayed by several dozen samples with respect to audio in a subband between approximately 500 Hz and 2 kHz.<br><br>For another example, in the iPad Pro, audio in a subband below approximately 500 Hz is delayed by several dozen samples with respect to audio in a subband between approximately 500 Hz and 2 kHz.<br><br>For another example, in the Pixel 10 Pro, audio in a subband below approximately 500 Hz is delayed by several dozen samples with respect to audio in a subband between approximately 500 Hz and 2 kHz.<br><br>For another example, in the Edge, audio in a subband below approximately 500 Hz is delayed by several dozen samples with respect to audio in a subband between approximately 500 Hz and 2 kHz. |

**Claim 10**

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10. The method of claim 1, wherein:<br><br>the first set of subband filters includes a first series of subband filters including a subband filter for each of the subbands of the spatial component; and<br><br>the second set of [subband] filters includes a second series of subband filters including a subband filter for each of the subbands of the nonspatial component. | Each Accused Instrumentality perfoms the method of claim 1. *See* claim 1 above.<br><br>Each Accused Instrumentality performs the method of claim 2, wherein the first set of subband filters includes a first series of subband filters including a subband filter for each of the subbands of the spatial component and the second set of subband filters includes a second series of subband filters including a subband filter for each of the subbands of the nonspatial component.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |

**Claim 11**

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11. The method of claim 1, further comprising, prior to combining the enhanced spatial component and the enhanced nonspatial component, applying a first gain to the enhanced spatial component and a second gain to the enhanced nonspatial component. | Each Accused Instrumentality perfoms the method of claim 1. *See* claim 1 above.<br><br>Each Accused Instrumentality performs the method of claim 1, further comprising, prior to combining the enhanced spatial component and the enhanced nonspatial component, applying a first gain to the enhanced spatial component and a second gain to the enhanced nonspatial component.<br><br>*See* evidence and discussion of limitations [1.2] and [1.3]. |

**Claim 12**

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12. The method of claim 1, further comprising applying crosstalk cancellation to at least one of:<br>the left output channel and the right output channel; and<br>the left input channel and the right input channel. | Each Accused Instrumentality perfoms the method of claim 1. *See* claim 1 above.<br><br>Each Accused Instrumentality performs the method of claim 1, further comprising applying crosstalk cancellation to at least one of the left output channel and the right output channel and the left input channel and the right input channel.<br><br>For example, in the Galaxy Tab S10 FE, when spatial audio processing is enabled and playing at a sample rate of 44.1 kHz, the device performs crosstalk cancellation. Specifically, a portion of the left input signal is filtered, inverted, and played with a four-sample delay through the right speaker, and a portion of the right input signal is filtered, inverted, and played with a four-sample delay through the left speaker. |

| Claim 12 | Accused Instrumentalities |
|---|---|
| | For another example, in the iPad Pro, when spatial audio processing is enabled and playing at a sample rate of 44.1 kHz, the device performs crosstalk cancellation. Specifically, a portion of the left input signal is filtered, inverted, and played with a four-sample delay through the right speakers, and a portion of the right input signal is filtered, inverted, and played with a four-sample delay through the left speakers.<br><br>For example, in the Pixel 10 Pro, when spatial audio processing is enabled and playing at a sample rate of 44.1 kHz, the device performs crosstalk cancellation. Specifically, a portion of the left input signal is filtered, inverted, and played with a six-sample delay through the right speaker, and a portion of the right input signal is filtered, inverted, and played with a six-sample delay through the left speaker.<br><br>For example, in the Edge, when spatial audio processing is enabled and playing at a sample rate of 44.1 kHz, the device performs crosstalk cancellation. Specifically, a portion of the left input signal is filtered, inverted, and played with a five-sample delay through the right speaker, and a portion of the right input signal is filtered, inverted, and played with a six-sample delay through the left speaker. |

**Claim 13**

| Claim 13 | Accused Instrumentalities |
|---|---|
| 13. The method of claim 1, further comprising applying crosstalk simulation to at least one of:<br>the left output channel and the right output channel; and<br>the left input channel and the right input channel. | Each Accused Instrumentality perfoms the method of claim 1. *See* claim 1 above.<br><br>Each Accused Instrumentality performs the method of claim 1, further comprising applying crosstalk simulation to at least one of the left output channel and the right output channel and the left input channel and the right input channel.<br><br>For example, when Samsung's "360 audio" feature is used with the Samsung Galaxy Buds3 Pro, the device performs crosstalk simulation. Specifically, a portion of the left input signal is filtered and played with delay through the right speaker, and a portion of the right input signal is filtered and played with a delay through the left speaker.<br><br>For another example, when Apple's "Spatialize Stereo" feature is used with the Airpods Max, the device performs crosstalk simulation. Specifically, a portion of the left input signal is filtered and played with delay through the right speaker, and a portion of the right input signal is filtered and played with a delay through the left speaker.<br><br>For another example, when Google's "Spatial Audio" feature is used with the Pixel Buds Pro 2, the device performs crosstalk simulation. Specifically, a portion of the left input signal is filtered and played with delay through the right speaker, and a portion of the right input signal is filtered and played with a delay through the left speaker.<br><br>For another example, when Motorola's "Spatial Audio" feature is used with the Moto Buds+, the device performs crosstalk simulation. Specifically, a portion of the left input signal is filtered and played with delay through the right speaker, and a portion of the right input signal is filtered and played with a delay through the left speaker. |

**Claim 14**

| Claim 14 | Accused Instrumentalities |
|---|---|
| [14.0] A system for enhancing an audio signal having a left input channel and a right input channel, comprising: | To the extent the preamble is limiting, each Accused Instrumentality is or comprises a system for enhancing an audio signal having a left input channel and a right input channel.<br><br>*See* evidence and discussion of limitation [1.0]. |
| [14.1] a spatial frequency band divider configured to process the left input channel and the right input channel into a spatial component and a nonspatial component, the spatial component including a difference between the left input channel and the right input channel and the nonspatial component including a sum of the left input channel and the right input channel; | Each Accused Instrumentality comprises a spatial frequency band divider configured to process the left input channel and the right input channel into a spatial component and a nonspatial component, the spatial component including a difference between the left input channel and the right input channel and the nonspatial component including a sum of the left input channel and the right input channel.<br><br>*See* evidence and discussion of limitation [1.1]. |
| [14.2] a spatial frequency band processor including:<br>a first set of subband filters configured to apply first subband gains to subbands of the spatial component to generate an enhanced spatial component; and | Each Accused Instrumentality comprises a spatial frequency band processor including a first set of subband filters configured to apply first subband gains to subbands of the spatial component to generate an enhanced spatial component.<br><br>*See* evidence and discussion of limitation [1.2] |
| [14.3] a second set of subband filters configured to apply second subband gains to subbands of the nonspatial | Each Accused Instrumentality comprises a spatial frequency band processor including a second set of subband filters configured to apply second subband gains to subbands of the nonspatial component to generate an enhanced nonspatial component. |

| Claim 14 | Accused Instrumentalities |
| --- | --- |
| component to generate an enhanced nonspatial component; and | *See* evidence and discussion of limitation [1.3] |
| [14.4] a spatial frequency band combiner configured to combine the enhanced spatial component and the enhanced nonspatial component into a left output channel and a right output channel. | Each Accused Instrumentality comprises a spatial frequency band combiner configured to combine the enhanced spatial component and the enhanced nonspatial component into a left output channel and a right output channel.<br><br>*See* evidence and discussion of limitation [1.4] |

**Claim 15**

| Claim 15 | Accused Instrumentalities |
| --- | --- |
| [15.1] The system of claim 14, wherein:<br><br>the spatial frequency band divider configured to process the left input channel and the right input channel into the spatial component and the nonspatial component includes the spatial frequency band divider being configured to process the left input channel and the right input channel into spatial subband components and nonspatial subband components; | Each Accused Instrumentality is or comprises the system of claim 14, wherein the spatial frequency band divider configured to process the left input channel and the right input channel into the spatial component and the nonspatial component includes the spatial frequency band divider being configured to process the left input channel and the right input channel into spatial subband components and nonspatial subband components.<br><br>*See* evidence and discussion of claim 14 and limitation [2.1]. |

| Claim 15 | Accused Instrumentalities |
|---|---|
| [15.2] the spatial frequency band processor configured to apply the first subband gains to the subbands of the spatial component to generate the enhanced spatial component includes the spatial frequency band processor being configured to apply the first subband gains to the spatial subband components to generate enhanced spatial subband components; | In each Accused Instrumentality, the spatial frequency band processor configured to apply the first subband gains to the subbands of the spatial component to generate the enhanced spatial component includes the spatial frequency band processor being configured to apply the first subband gains to the spatial subband components to generate enhanced spatial subband components.<br><br>*See* evidence and discussion of limitation [2.2]. |
| [15.3] the spatial frequency band processor configured to apply the second subband gains to the subbands of the nonspatial component to generate the enhanced nonspatial component includes the spatial frequency band processor being configured to apply the second subband gains to the nonspatial subband components to generate enhanced nonspatial subband components; and | In each Accused Instrumentality, the spatial frequency band processor configured to apply the second subband gains to the subbands of the nonspatial component to generate the enhanced nonspatial component includes the spatial frequency band processor being configured to apply the second subband gains to the nonspatial subband components to generate enhanced nonspatial subband components.<br><br>*See* evidence and discussion of limitation [2.3]. |

| Claim 15 | Accused Instrumentalities |
| --- | --- |
| [15.4] the spatial frequency band combiner configured to combine the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel includes the spatial frequency band combiner being configured to combine the enhanced spatial subband components and the enhanced nonspatial subband components. | In each Accused Instrumentality, the spatial frequency band combiner configured to combine the enhanced spatial component and the enhanced nonspatial component into the left output channel and the right output channel includes the spatial frequency band combiner being configured to combine the enhanced spatial subband components and the enhanced nonspatial subband components.<br><br>*See* evidence and discussion of limitation [2.4]. |

**Claim 16**

| Claim 16 | Accused Instrumentalities |
| --- | --- |
| 16. The system of claim 15, wherein the spatial frequency band divider includes:<br><br>a crossover network configured to process the left input channel and the right input channel into left subband components and right subband components; and<br><br>L/R to M/S converters configured to convert the left subband components and the | Each Accused Instrumentality is or comprises the system of claim 15, wherein the spatial frequency band divider includes a crossover network configured to process the left input channel and the right input channel into left subband components and right subband components, and L/R to M/S converters configured to convert the left subband components and the right subband components into the spatial subband components and nonspatial subband components.<br><br>*See* evidence and discussion of claims 14 and 3. |

| Claim 16 | Accused Instrumentalities |
|---|---|
| right subband components into the spatial subband components and nonspatial subband components. | |

**Claim 17**

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17. The system of claim 15, wherein the spatial frequency band divider includes:<br><br>L/R to M/S converters configured to convert the left input channel and the right input channel into the spatial component and the nonspatial component; and<br><br>a crossover network configured to process the spatial component into the spatial subband components and the nonspatial component into the nonspatial subband components. | Each Accused Instrumentality is or comprises the system of claim 15, wherein the spatial frequency band divider includes L/R to M/S converters configured to convert the left input channel and the right input channel into the spatial component and the nonspatial component, and a crossover network configured to process the spatial component into the spatial subband components and the nonspatial component into the nonspatial subband components.<br><br>*See* evidence and discussion of claims 14 and 4. |

**Claim 18**

| Claim 18 | Accused Instrumentalities |
|---|---|
| [18.1] The system of claim 15, wherein:<br><br>the spatial frequency band divider includes:<br><br>a L/R to M/S converter configured to convert the left input channel and the right input channel into the spatial component and the nonspatial component; and<br><br>a forward fast Fourier transform (FFT) configured to:<br><br>apply a forward FFT to the spatial component to generate the spatial subband components; and<br><br>apply the forward FFT to the spatial component to generate the spatial subband components; and | Each Accused Instrumentality is or comprises the system of claim 15, wherein the spatial frequency band divider include a L/R to M/S converter configured to convert the left input channel and the right input channel into the spatial component and the nonspatial component, and a forward fast Fourier transform (FFT) configured to apply a forward FFT to the spatial component to generate the spatial subband components and apply the forward FFT to the spatial component to generate the spatial subband components.<br><br>*See* evidence and discussion of claim 15 and element [5.1]. |
| [18.2] the spatial frequency band combiner includes:<br><br>an inverse FFT configured to, prior to the spatial frequency band combiner combining the enhanced spatial component | In each Accused Instrumentality, the spatial frequency band combiner includes an inverse FFT configured to, prior to the spatial frequency band combiner combining the enhanced spatial component and the enhanced nonspatial component, apply an inverse FFT to the enhanced spatial subband components to generate the enhanced spatial component, and apply the inverse FFT to the enhanced nonspatial subband components to generate the enhanced nonspatial component. |

| Claim 18 | Accused Instrumentalities |
| --- | --- |
| and the enhanced nonspatial component:<br><br>apply an inverse FFT to the enhanced spatial subband components to generate the enhanced spatial component; and<br><br>apply the inverse FFT to the enhanced nonspatial subband components to generate the enhanced nonspatial component. | *See* evidence and discussion of claim 15 and element [5.2]. |

**Claim 19**

| Claim 19 | Accused Instrumentalities |
| --- | --- |
| 19. The system of claim 15, wherein the spatial frequency band processor includes:<br><br>a first set of amplifiers configured to apply the first subband gains to the spatial subband components in parallel; and<br><br>a second set of amplifiers configured to apply the second subband gains to the | Each Accused Instrumentality is or comprises the system of claim 15, wherein the spatial frequency band processor includes a first set of amplifiers configured to apply the first subband gains to the spatial subband components in parallel, and a second set of amplifiers configured to apply the second subband gains to the nonspatial subband components in parallel.<br><br>*See* evidence and discussion of claims 15 and 6. |

| Claim 19 | Accused Instrumentalities |
|---|---|
| nonspatial subband components in parallel. | |

**Claim 20**

| Claim 20 | Accused Instrumentalities |
|---|---|
| 20. The system of claim 15, wherein the spatial frequency band combiner being configured to combine the enhanced spatial subband components and the enhanced nonspatial subband components includes the spatial frequency band combiner being configured to:<br><br>process the enhanced spatial subband components and the enhanced nonspatial subband components into enhanced left subband components and enhanced right subband components; and<br><br>combining the enhanced left subband components into the left output channel and the enhanced right subband | Each Accused Instrumentality is or comprises the system of claim 15, wherein the spatial frequency band combiner being configured to combine the enhanced spatial subband components and the enhanced nonspatial subband components includes the spatial frequency band combiner being configured to process the enhanced spatial subband components and the enhanced nonspatial subband components into enhanced left subband components and enhanced right subband components and combining the enhanced left subband components into the left output channel and the enhanced right subband components into the right output channel.<br><br>*See* evidence and discussion of claims 15 and 7. |

| Claim 20 | Accused Instrumentalities |
|---|---|
| components into the right output channel. | |

**Claim 21**

| Claim 21 | Accused Instrumentalities |
|---|---|
| 21. The system of claim 15, wherein the spatial frequency band combiner being configured to combine the enhanced spatial subband components and the enhanced nonspatial subband components includes the spatial frequency band combiner being configured to:<br><br>combine the enhanced spatial subband components into the enhanced spatial component and the enhanced nonspatial subband components into the enhanced nonspatial component; and<br><br>convert the enhanced spatial subband component and the enhanced nonspatial component into the left output | Each Accused Instrumentality is or comprises the system of claim 15, wherein the spatial frequency band combiner being configured to combine the enhanced spatial subband components and the enhanced nonspatial subband components includes the spatial frequency band combiner being configured to combine the enhanced spatial subband components into the enhanced spatial component and the enhanced nonspatial subband components into the enhanced nonspatial component; and convert the enhanced spatial subband component and the enhanced nonspatial component into the left output channel and the right output channel.<br><br>*See* evidence and discussion of claims 15 and 8. |

| Claim 21 | Accused Instrumentalities |
|---|---|
| channel and the right output channel. | |

**Claim 22**

| Claim 22 | Accused Instrumentalities |
|---|---|
| 22. The system of claim 14, wherein<br><br>the first set of subband filters are further configured to apply time delays to the subbands of the spatial component to generate the enhanced spatial component; and<br><br>the second set of subband filters are further configured to apply time delays to the subbands of the nonspatial component to generate the enhanced nonspatial component. | Each Accused Instrumentality is or comprises the system of claim 14, wherein the first set of subband filters are further configured to apply time delays to the subbands of the spatial component to generate the enhanced spatial component, and the second set of subband filters are further configured to apply time delays to the subbands of the nonspatial component to generate the enhanced nonspatial component.<br><br>*See* evidence and discussion of claims 14 and 9. |

**Claim 23**

| Claim 23 | Accused Instrumentalities |
|---|---|
| 23. The system of claim 14, wherein:<br><br>the first set of subband filters includes a first series of subband filters including a subband filter for each of the subbands of the spatial component; and<br><br>the second set of subband filters includes a second series of subband filters including a subband filter for each of the subbands of the nonspatial component. | Each Accused Instrumentality is or comprises the system of claim 14, wherein the first set of subband filters includes a first series of subband filters including a subband filter for each of the subbands of the spatial component, and the second set of subband filters includes a second series of subband filters including a subband filter for each of the subbands of the nonspatial component.<br><br>*See* evidence and discussion of claims 15 and 10. |

**Claim 24**

| Claim 24 | Accused Instrumentalities |
|---|---|
| 24. The system of claim 14, wherein the spatial frequency band combiner further includes:<br><br>a first amplifier configured to apply a first gain to the enhanced spatial component; and | Each Accused Instrumentality is or comprises the system of claim 14, wherein the spatial frequency band combiner further includes a first amplifier configured to apply a first gain to the enhanced spatial component, and a second amplifier configured to apply a second gain to the enhanced nonspatial component.<br><br>*See* evidence and discussion of claims 15 and 11. |

| Claim 24 | Accused Instrumentalities |
|---|---|
| a second amplifier configured to apply a second gain to the enhanced nonspatial component. | |

**Claim 25**

| Claim 25 | Accused Instrumentalities |
|---|---|
| 25. The system of claim 14, further comprising a crosstalk cancellation processor configured to apply crosstalk cancellation to at least one of:<br><br>the left output channel and the right output channel; and<br><br>the left input channel and the right input channel. | Each Accused Instrumentality is or comprises the system of claim 14, further comprising a crosstalk cancellation processor configured to apply crosstalk cancellation to at least one of the left output channel and the right output channel and the left input channel and the right input channel.<br><br>*See* evidence and discussion of claims 15 and 12. |

**Claim 26**

| Claim 26 | Accused Instrumentalities |
|---|---|
| 26. The system of claim 14, further comprising a crosstalk simulation processor configured to apply crosstalk simulation to at least one of: | Each Accused Instrumentality is or comprises the system of claim 14, further comprising a crosstalk simulation processor configured to apply crosstalk simulation to at least one of the left output channel and the right output channel and the left input channel and the right input channel.<br><br>*See* evidence and discussion of claims 15 and 13. |

| Claim 26 | Accused Instrumentalities |
|---|---|
| the left output channel and the right output channel; and<br><br>the left input channel and the right input channel. | |

**Claim 27**

| Claim 27 | Accused Instrumentalities |
|---|---|
| [27.0] A non-transitory computer readable medium configured to store program code, the program code comprising instructions that when executed by a processor cause the processor to: | To the extent the preamble is limiting, each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code, the program code comprising instructions that when executed by a processor cause the processor to perform the claimed steps.<br><br>For example, each Accused Instrumentality comprises code within its CPU/application processor, as well as code within any applicable DSP or "smart amplifier," to perform the claimed method.<br><br>*See* evidence and discussion of limitation [1.0]. |
| [27.1] process a left input channel and a right input channel of an audio signal into a spatial component and a nonspatial component, the spatial component including a difference between the left input channel and the right input channel and the nonspatial component including a sum of the left input channel and the right input channel; | Each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code comprising instructions that when executed by a processor cause the processor to process a left input channel and a right input channel of an audio signal into a spatial component and a nonspatial component, the spatial component including a difference between the left input channel and the right input channel and the nonspatial component including a sum of the left input channel and the right input channel<br><br>*See* evidence and discussion of limitation [1.1]. |

| Claim 27 | Accused Instrumentalities |
|---|---|
| [27.2] apply first subband gains to subbands of the spatial component to generate an enhanced spatial component, wherein applying the first subband gains to the subbands of the spatial component includes applying a first set of subband filters to the spatial component; | Each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code comprising instructions that when executed by a processor cause the processor to apply first subband gains to subbands of the spatial component to generate an enhanced spatial component, wherein applying the first subband gains to the subbands of the spatial component includes applying a first set of subband filters to the spatial component;<br>*See* evidence and discussion of limitation [1.2] |
| [27.3] apply second subband gains to subbands of the nonspatial component to generate an enhanced nonspatial component, wherein applying the second subband gains to the subbands of the nonspatial component includes applying a second set of subband filters to the nonspatial component; and | Each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code comprising instructions that when executed by a processor cause the processor to a``pply second subband gains to subbands of the nonspatial component to generate an enhanced nonspatial component, wherein applying the second subband gains to the subbands of the nonspatial component includes applying a second set of subband filters to the nonspatial component.<br>*See* evidence and discussion of limitation [1.3] |
| [27.4] combine the enhanced spatial component and the enhanced nonspatial component into a left output channel and a right output channel. | Each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code comprising instructions that when executed by a processor cause the processor to combine the enhanced spatial component and the enhanced nonspatial component into a left output channel and a right output channel.<br>*See* evidence and discussion of limitation [1.4] |

# Exhibit B - U.S. Patent No. 10,721,564 v. T-Mobile

**Accused Instrumentalities**

Electronic devices including: Galaxy Note10, Galaxy Note10+, Galaxy Note10+ 5G, Galaxy Note20 5G, Galaxy Note20 Ultra 5G, Galaxy S10, Galaxy S10 5G, Galaxy S10 Lite, Galaxy S10+, Galaxy S10e, Galaxy S20, Galaxy S20 5G, Galaxy S20 FE, Galaxy S20 FE 5G, Galaxy S20 Ultra, Galaxy S20 Ultra 5G, Galaxy S20+, Galaxy S20+ 5G, Galaxy S21, Galaxy S21 5G, Galaxy S21 FE 5G, Galaxy S21 Ultra 5G, Galaxy S21+ 5G, Galaxy S22 5G, Galaxy S22 Ultra 5G, Galaxy S22+ 5G, Galaxy S23, Galaxy S23 FE, Galaxy S23 Ultra, Galaxy S23+, Galaxy S24, Galaxy S24 FE, Galaxy S24 Ultra, Galaxy S24+, Galaxy S25, Galaxy S25 FE, Galaxy S25 Ultra, Galaxy S25+, Galaxy S25 Edge, Galaxy S26, Galaxy S26 Ultra, Galaxy S26+, Samsung Galaxy XCover7 Pro, Galaxy Z Flip3 5G, Galaxy Z Flip4, Galaxy Z Flip5, Galaxy Z Fold2 5G, Galaxy Z Fold3 5G, Galaxy Z Fold4, Galaxy Z Fold5, Galaxy Z Fold6, Galaxy Z Fold7, A35 5G, A36 5G, A52 5G, A53 5G, and A54 5G, Tab S10 FE 5G, Tab S10+ FE 5G, Tab A9+ 5G, Tab A11+ 5G, Tab S9 FE 5G, Tab S8+ 5G, Galaxy Tab S7 FE 5G, Galaxy Tab A7 Lite, Galaxy Tab S7 Plus, Galaxy Tab S7, Galaxy Tab A 8.4, and Galaxy Tab S6 models alone or in combination with audio accessories including Galaxy Buds Live, Galaxy Buds Pro, Galaxy Buds2 Pro, Samsung Buds3 FE, Samsung Galaxy Buds3, Samsung Galaxy Buds3 Pro, Samsung Galaxy Buds4, and Samsung Galaxy Buds4 Pro and all versions and variations thereof.

iPhone 11, iPhone 11 Pro, iPhone 11 Pro Max, iPhone 12, iPhone 12 Pro, iPhone 12 Pro Max, iPhone 12 mini, iPhone 13, iPhone 13 Pro, iPhone 13 Pro Max, iPhone 13 mini, iPhone 14, iPhone 14 Plus, iPhone 14 Pro, iPhone 14 Pro Max, iPhone 15, iPhone 15 Plus, iPhone 15 Pro, iPhone 15 Pro Max, iPhone 16, iPhone 16 Plus, iPhone 16 Pro, iPhone 16 Pro Max, iPhone 16e, iPhone 17, iPhone 17 Pro, iPhone 17 Pro Max, iPhone Air, iPad Air (4th generation), iPad Air (5th generation), iPad Air 11-inch (M2), iPad Air 13-inch (M2), iPad Air 11-inch (M3), iPad Air 13-inch (M3), iPad Pro 11-inch (2nd generation), iPad Pro 11-inch (3rd generation), iPad Pro 11-inch (4th generation), iPad Pro 11-inch (M4), iPad Pro 11-inch (M5), iPad Pro 12.9-inch (4th generation), iPad Pro 12.9-inch (5th generation), iPad Pro 12.9-inch (6th generation), iPad Pro 13-inch (M4), and iPad Pro 13-inch (M5) alone or in combinations with audio accessories including AirPods 3, AirPods 4, AirPods 4 (ANC), AirPods Max (Lightning), AirPods Max (USB-C), AirPods Pro (1st gen), AirPods Pro 2 (Lightning case), AirPods Pro 2 (USB-C case), AirPods Pro 3, Beats Fit Pro, Beats Flex, Beats Powerbeats Fit, Beats Powerbeats Pro 2, Beats Solo 4, Beats Studio Buds+, Beats Studio Pro, and Beats Pill and all versions and variations thereof.

Pixel 6, Pixel 6 Pro, Pixel 7, Pixel 7 Pro, Pixel 8, Pixel 8 Pro, Pixel 9, Pixel 9 Pro, Pixel 9 Pro Fold, Pixel 9 Pro XL, Pixel Fold, Pixel 10, Pixel 10 Pro, Pixel 10 Pro Fold, and Pixel 10 Pro XL alone or in combinations with audio accessories including Google Pixel Buds 2a, Google Pixel Buds Pro, and Google Pixel Buds Pro 2 and all versions and variations thereof.

Edge, Edge+, Motorola Razr, Motorola Razr 5G, Motorola Razr+, Moto G Power, Moto G Stylus, Moto G Play, Moto G Power, Moto G 5G, and Moto G Power 5G alone or in combination with Moto Buds+, Moto Buds, and all versions and variations thereof.

**Claim 1**

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.0] A method for crosstalk cancellation for an audio signal output by a first speaker and a second speaker, comprising: | To the extent the preamble is limiting, each Accused Instrumentality performs a method for crosstalk cancellation for an audio signal output by a first speaker and a second speaker.<br><br>For example, the Samsung Galaxy Tab S10 FE and Galaxy S25 perform spatial audio processing for audio played through the device's built-in speakers. The spatial audio processing can be enabled or disabled under the "Sound quality and effects" settings menu. When the processing is enabled, the device performs crosstalk cancellation with spectral correction, as described below.<br><br>For another example, the Apple iPad Pro (11" M5) and iPhone 17 perform spatial audio processing for audio played through the tablet's built-in speakers. The spatial audio processing is enabled by default and cannot be disabled for stereo files played in Apple Music. When the processing is enabled, the device performs crosstalk cancellation with spectral correction, as described below.<br><br>For another example, the Google Pixel 10 Pro performs spatial audio processing for audio played through the phone's built-in speakers. The spatial audio processing is enabled by default and cannot be disabled for stereo files played in Google Music. When the processing is enabled, the Pixel 10 Pro performs crosstalk cancellation with spectral correction, as described below.<br><br>For another example, the Motorola Edge (2025) performs spatial audio processing for audio played through the phone's built-in speakers. The spatial audio processing is enabled by default with the "Smart Audio" feature. When the processing is enabled, the Edge performs crosstalk cancellation with spectral correction, as described below.<br><br>*See* claim limitations below.<br><br>*See also, e.g.*: |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| | Photograph of exemplary Galaxy Tab S10 FE, available at https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/buy/galaxy-tab-s10-fe-blue-128gb-sku-sm-x520nlbaxar/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |   Illustration of exemplary iPad Pro, available at https://www.apple.com/ipad-pro/specs/ |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  Photograph of exemplay Pixel 10 Pro, available at https://store.google.com/product/pixel_10_pro?hl=en-US |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  Illustration of Edge (2025) with stereo speakers, available at https://www.motorola.com/us/en/p/phones/motorola-edge/edge-gen-6/pmipmhp40mv |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| | **Power to maximize downtime**<br><br>The latest Exynos 1580 chipset fuels what you love with powerful performance, whether you're multitasking in split view or going further than ever before in your favorite game.<br><br>https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/ |
| [1.1] determining one or more speaker parameters for the first speaker and the second speaker, the one or more speaker parameters comprising a listening angle between the first and second speakers; | Each Accused Instrumentality performs a method for crosstalk cancellation for an audio signal output by a first speaker and a second speaker, comprising determining a speaker parameter for the first speaker and the second speaker, the speaker parameter comprising a listening angle between the first and second speakers.<br><br>For example, the Galaxy Tab S10 FE and the Galaxy S25 determine speaker parameters corresponding to the geometry of the built-in speakers. These parameters differ between Samsung's devices, reflecting the expected listening angle between the device speakers and the user. For example, the spectral and crosstalk processing parameters of Samsung Galaxy Tab S10 FE are different from those in the Galaxy S25, reflecting the different listening angles created by the two devices' differing sizes.<br><br>Likewise, the iPad Pro, iPhone 17, Pixel 10 Pro, and Edge all determine speaker parameters corresponding to the geometry of the built-in speakers, used in the spectral and crosstalk processing of the devices, reflecting the different listening angles created by the devices' different sizes.<br><br>*See also, e.g.*: |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  Photograph of speakers on Galaxy Tab S10 FE series, available at https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  Photograph of Galaxy Tab S10 FE with user in expected listening position, available at https://www.samsung.com/us/tablets/galaxy-tab-s10-fe/ |

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.2] generating a compensation signal for a plurality of frequency bands of the audio signal, the compensation signal removing estimated spectral defects in each frequency band from crosstalk cancellation applied to the audio signal, wherein the crosstalk cancellation and the compensation signal are determined based on the speaker parameter; | Each Accused Instrumentality performs a method for crosstalk cancellation for an audio signal output by a first speaker and a second speaker, comprising generating a compensation signal for a plurality of frequency bands of the audio signal, the compensation signal removing estimated spectral defects in each frequency band from crosstalk cancellation applied to the audio signal, wherein the crosstalk cancellation and the compensation signal are determined based on the speaker parameter.<br><br>For example, in the Galaxy Tab S10 FE, as noted below, the crosstalk processing applies a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz, reflecting a determination based on the speaker angle at the expected listening position. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system. The Galaxy Tab S10 FE compensates for those peaks and troughs using one or more filters.<br><br>For another example, in the iPad Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system, including the mid (nonspatial) and side (spatial) components of the output signal. The iPad Pro compensates for those peaks and troughs using one or more filters.<br><br>For another example, in the Pixel 10 Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 6 samples when playing at a sample rate of 44.1 kHz. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system, including the mid (nonspatial) and side (spatial) components of the output signal. The Pixel 10 Pro compensates for those peaks and troughs using one or more filters.<br><br>For another example, in the Edge, the device performs crosstalk cancellation, including a cross-channel delay of approximately 5 samples when playing at a sample rate of 44.1 kHz. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system, including the mid (nonspatial) and side (spatial) components of the output signal. The Edge Pro compensates for those peaks and troughs using one or more filters. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.3] precompensating the audio signal for the crosstalk cancellation by adding the compensation signal to the audio signal to generate a precompensated signal; and | Each Accused Instrumentality performs a method for crosstalk cancellation for an audio signal output by a first speaker and a second speaker, comprising precompensating the audio signal for the crosstalk cancellation by adding the compensation signal to the audio signal to generate a precompensated signal.<br><br>For example, in the Galaxy Tab S10 FE, as noted below, the crosstalk processing applies a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz, reflecting a determination based on the speaker angle at the expected listening position. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system. The Galaxy Tab S10 FE compensates for those peaks and troughs using one or more filters. In at least one configuration, this compensation is applied to the input to the crosstalk cancellation.<br><br>For another example, in the iPad Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 4 samples when playing at a sample rate of 44.1 kHz, reflecting a determination based on the speaker angle at the expected listening position. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system. The iPad Pro compensates for those peaks and troughs using one or more filters. In at least one configuration, this compensation is applied to the input to the crosstalk cancellation.<br><br>For another example, in the Pixel 10 Pro, the device performs crosstalk cancellation, including a cross-channel delay of approximately 6 samples when playing at a sample rate of 44.1 kHz, reflecting a determination based on the speaker angle at the expected listening position. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system. The Pixel 10 Pro compensates for those peaks and troughs using one or more filters. In at least one configuration, this compensation is applied to the input to the crosstalk cancellation.<br><br>For another example, in the Edge, the device performs crosstalk cancellation, including a cross-channel delay of approximately 5 samples when playing at a sample rate of 44.1 kHz, reflecting a determination based on the speaker angle at the expected listening position. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system. The Edge compensates for those peaks and troughs using one or more filters. In at least one configuration, this compensation is applied to the input to the crosstalk cancellation. |

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.4] performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate a crosstalk cancelled audio signal. | Each Accused Instrumentality performs a method for crosstalk cancellation for an audio signal output by a first speaker and a second speaker, comprising performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate a crosstalk cancelled audio signal.<br><br>For example, in each of the Galaxy Tab S10 FE, iPad Pro, Pixel 10 Pro, and Edge the device performs crosstalk cancellation as described above. Specifically, a portion of the left input signal is filtered, inverted, and played with a delay through the right speaker, and a portion of the right input signal is filtered, inverted, and played with a delay through the left speaker. The crosstalk cancellation is configured based on the speaker parameter in order to reflect the listening geometry as described above. |

**<u>Claim 2</u>**

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The method of claim 1, wherein generating the compensation signal further comprises generating the compensation signal based on at least one of:<br><br>a first distance between the first speaker and a listener;<br><br>a second distance between the second speaker and the listener; and<br><br>an output frequency range of each of the first speaker and the second speaker. | Each Accused Instrumentality performs the method of claim 1, wherein generating the compensation signal further comprises generating the compensation signal based on at least one of a first distance between the first speaker and a listener, a second distance between the second speaker and the listener, and an output frequency range of each of the first speaker and the second speaker.<br><br>For example, in each of the Galaxy Tab S10 FE, Galaxy S25, iPad Pro, iPhone 17, Pixel 10 Pro, and Edge the expected distance between the device and the listener (*i.e.*, between each speaker and the listener) plays a role in determining the delay and gain of the crosstalk processing system and thus the speaker parameters as claimed. Furthermore, in the Galaxy S25, iPhone 17, Pixel 10 Pro, and Edge the effective distances between the first and left speaker vary due to the orthogonal alignment of the two speakers with respect to the listener, and the crosstalk processing and associated filters take this into account. Furthermore, the speaker parameters include information about the output frequency range of the two speakers. In the case of the iPad Pro, this information reflects the woofer/tweeter identity of each speaker. In the case of the Galaxy S25, iPhone 17, Pixel 10 Pro, and Edge this information further differs between the two speakers reflecting their differing structure and orthogonal arrangement, to enable differential processing between the two speakers that causes an overall balanced effect at the listening position. |

**Claim 3**

| Claim 3 | Accused Instrumentalities |
|---|---|
| 3. The method of claim 1, wherein performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate the crosstalk cancelled audio signal further comprises:<br>determining a cut off frequency, a delay of the crosstalk cancellation, and a gain of the crosstalk cancellation based on the speaker parameter. | Each Accused Instrumentality performs the method of claim 1, wherein performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate the crosstalk cancelled audio signal further comprises determining a cut off frequency, a delay of the crosstalk cancellation, and a gain of the crosstalk cancellation based on the speaker parameter.<br><br>For example, only an inband portion of the frequency spectrum has crosstalk processing applied, and the cut off frequency, delay, and gain of the crosstalk cancellation corresponds to the speaker parameter, as described above.<br><br>*See* evidence and discussion of element [1.4] and claim 2 above. |

**Claim 4**

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The method of claim 1, further comprising: adjusting, for a frequency band of the plurality of frequency bands, a correlated portion between a left channel and a right channel of the audio signal with respect to non-correlated portion between the left channel and the right channel of the audio signal. | Each Accused Instrumentality performs the method of claim 1, further comprising adjusting, for a frequency band of the plurality of frequency bands, a correlated portion between a left channel and a right channel of the audio signal with respect to non-correlated portion between the left channel and the right channel of the audio signal.<br><br>For example, the crosstalk processing performed by each Accused Instrumentality introduces peaks and troughs in the frequency response of the audio system, including specifically in the correlated and non-correlated portions between the left and right channels. The filter compensates for those specific peaks and troughs, including specifically in the correlated and non-correlated portions. |

**Claim 5**

| Claim 5 | Accused Instrumentalities |
|---|---|
| [5.1] The method of claim 1, wherein performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate the crosstalk cancelled audio signal, further comprises:<br><br>dividing a first precompensated channel of the precompensated signal into a first inband channel corresponding to an inband frequency and a first out of band channel corresponding to an out of band frequency;<br><br>dividing a second precompensated channel of the precompensated signal into a second inband channel corresponding to the inband frequency and a second out of band channel corresponding to the out of band frequency; | Each Accused Instrumentality performs the method of claim 1, wherein performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate the crosstalk cancelled audio signal, further comprises dividing a first precompensated channel of the precompensated signal into a first inband channel corresponding to an inband frequency and a first out of band channel corresponding to an out of band frequency and dividing a second precompensated channel of the precompensated signal into a second inband channel corresponding to the inband frequency and a second out of band channel corresponding to the out of band frequency.<br><br>For example, in the case of each Accused Instrumentality, only an inband portion of the frequency spectrum has crosstalk processing applied, reflecting a division into first and second inband and first and second out of band channels. |

| Claim 5 | Accused Instrumentalities |
|---|---|
| [5.2] estimating a first contralateral sound component contributed by the first inband channel;<br><br>estimating a second contralateral sound component contributed by the second inband channel; | Each Accused Instrumentality performs the method of claim 1, wherein performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate the crosstalk cancelled audio signal, further comprises estimating a first contralateral sound component contributed by the first inband channel and estimating a second contralateral sound component contributed by the second inband channel.<br><br>For example, in the Galaxy Tab S10 FE and Galaxy S25 with spatial audio processing enabled, and in the iPad Pro, iPhone 17, Pixel 10 Pro, and Edge while playing stereo audio, the device performs crosstalk cancellation with specified components. Specifically, a portion of the left input signal is filtered, inverted, and played with a delay through the right speaker, and a portion of the right input signal is filtered, inverted, and played with a delay through the left speaker. These components of the crosstalk cancellation reflect estimates of the first and second contralateral sound components contributed by the first and second inband channels. |
| [5.3] generating a first crosstalk cancellation component based on the estimated first contralateral sound component;<br><br>generating a second crosstalk cancellation component based on the estimated second contralateral sound component; | Each Accused Instrumentality performs the method of claim 1, wherein performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate the crosstalk cancelled audio signal, further comprises generating a first crosstalk cancellation component based on the estimated first contralateral sound component and generating a second crosstalk cancellation component based on the estimated second contralateral sound component.<br><br>For example, in the Galaxy Tab S10 FE and Galaxy S25 with spatial audio processing enabled, and in the iPad Pro, iPhone 17, Pixel 10 Pro, and Edge while playing stereo audio, the device performs crosstalk cancellation. Specifically, a portion of the left input signal is filtered, inverted, and played with a delay through the right speaker, and a portion of the right input signal is filtered, inverted, and played with a delay through the left speaker. |

| Claim 5 | Accused Instrumentalities |
|---|---|
| [5.4] combining the first inband channel, the second crosstalk cancellation component, and the first out of band channel to generate a first compensated channel; and<br><br>combining the second inband channel, the first crosstalk cancellation component, and the second out of band channel to generate a second compensated channel. | Each Accused Instrumentality performs the method of claim 1, wherein performing the crosstalk cancellation on the precompensated signal based on the speaker parameter to generate the crosstalk cancelled audio signal, further comprises combining the first inband channel, the second crosstalk cancellation component, and the first out of band channel to generate a first compensated channel and combining the second inband channel, the first crosstalk cancellation component, and the second out of band channel to generate a second compensated channel.<br><br>For example, the output of the left speaker comprises the left inband channel, the crosstalk cancellation component generated from the right channel, and the left out of band channel, and vice-versa for the right speaker. |

**Claim 6**

| Claim 6 | Accused Instrumentalities |
|---|---|
| [6.0] A method for crosstalk processing for an audio signal output by a first speaker and a second speaker, comprising, by processing circuitry: | To the extent the preamble is limiting, each Accused Instrumentality performs a method for crosstalk processing for an audio signal output by a first speaker and a second speaker by processing circuitry.<br><br>*See* evidence and discussion of limitation [1.0].<br><br>*See also* claim limitations below. |
| [6.1] determining one or more speaker parameters for the first speaker and the second speaker, the one or more speaker parameters comprising a listening angle between the first and second speakers; | Each Accused Instrumentality performs a method for crosstalk processing for an audio signal output by a first speaker and a second speaker, comprising, by processing circuitry: determining one or more speaker parameters for the first speaker and the second speaker, the one or more speaker parameters comprising a listening angle between the first and second speakers.<br><br>*See* evidence and discussion of limitation [1.1].<br><br>For a further example, when Samsung's "360 audio" feature is used with the Samsung Galaxy Buds3 Pro, or Apple's "Spatialize Stereo" feature is used with the Airpods Max, or Google's "Spatial Audio" feature is used with the Pixel Buds Pro 2, or Motorola's "Spatial Audio" feature is used with the Moto Buds+, the system determines speaker parameters based on the listening angle formed by the left and right headphones with respect to the head position. When the head tracking feature is enabled, the speaker parameters further incorporate the head tracking information into the speaker parameters. |

| Claim 6 | Accused Instrumentalities |
|---|---|
| [6.2] removing spectral defects of the crosstalk processing applied to the audio signal based on applying a filter to the audio signal, the filter including a configuration determined based on the one or more speaker parameters; and | Each Accused Instrumentality performs a method for crosstalk processing for an audio signal output by a first speaker and a second speaker, comprising, by processing circuitry: removing spectral defects of the crosstalk processing applied to the audio signal based on applying a filter to the audio signal, the filter including a configuration determined based on the one or more speaker parameters.<br><br>*See* evidence and discussion of limitation [1.2].<br><br>For another example, when Samsung's "360 audio" feature is used with the Samsung Galaxy Buds3 Pro, or Apple's "Spatialize Stereo" feature is used with the Airpods Max, or Google's "Spatial Audio" feature is used with the Pixel Buds Pro 2, or Motorola's "Spatial Audio" feature is used with Moto Buds+, the crosstalk processing applies crosstalk simulation with a specific cross-channel delay, reflecting a determination based on the speaker angle at the expected listening position. This crosstalk processing introduces peaks and troughs in the frequency response of the audio system. The system compensates for those peaks and troughs using one or more filters. |

| Claim 6 | Accused Instrumentalities |
|---|---|
| [6.3] applying the crosstalk processing on the audio signal. | Each Accused Instrumentality performs a method for crosstalk processing for an audio signal output by a first speaker and a second speaker, comprising, by processing circuitry: applying the crosstalk processing on the audio signal.<br><br>*See* evidence and discussion of limitation [1.3].<br><br>For another example, when Samsung's "360 audio" feature is used with the Samsung Galaxy Buds3 Pro, or Apple's "Spatialize Stereo" feature is used with the Airpods Max, or Google's "Spatial Audio" feature is used with the Pixel Buds Pro 2, or Motorola's "Spatial Audio" feature is used with Moto Buds+, the device performs crosstalk simulation. Specifically, a portion of the left input signal is filtered and played with a delay through the right speaker, and a portion of the right input signal is filtered and played with a delay through the left speaker. |

**Claim 7**

| Claim 7 | Accused Instrumentalities |
|---|---|
| 7. The method of claim 6, wherein removing the spectral defects of the crosstalk processing applied to the audio signal includes applying a gain determined based on the one or more speaker parameters to the audio signal. | Each Accused Instrumentality performs the method of claim 6, wherein removing the spectral defects of the crosstalk processing applied to the audio signal includes applying a gain determined based on the one or more speaker parameters to the audio signal.<br><br>For example, in the Galaxy Tab S10 FE, one or more gains are applied based on the speaker parameters in order to eliminate nulls.<br><br>For another example, in the case of the Galaxy S25, iPhone 17, Pixel 10 Pro, and Edge, one or more gains are applied to the left and right channels reflecting the asymmetric arrangement of the left and right speakers with respect to the expected listening position, resulting in substantially equal overall perceived volume from the two speakers at the intended listening position.<br><br>For another example, in the case of the Galaxy Buds3 Pro, AirPods Max, Pixel Buds Pro 2, and Moto Buds+ using head tracking, a gain is applied to the left and right channels corresponding to the head angle. For example, when the head is rotated 90 degrees left, the right audio has higher gain than the left (for center-panned audio), and vice-versa for right rotation. |

**Claim 8**

| Claim 8 | Accused Instrumentalities |
| --- | --- |
| 8. The method of claim 6, wherein removing the spectral defects of the crosstalk processing applied to the audio signal includes applying a time delay based on the one or more speaker parameters to the audio signal. | Each Accused Instrumentality performs the method of claim 6, wherein removing the spectral defects of the crosstalk processing applied to the audio signal includes applying a time delay based on the one or more speaker parameters to the audio signal.<br><br>For example, in the Galaxy Tab S10 FE,, Galaxy S25, iPad Pro, iPhone 17, Pixel 10 Pro, and Edge, one or more delays are applied based on the speaker parameters in order to eliminate nulls.<br><br>*See* evidence and discussion for limitation [1.2].<br><br>For another example, in the case of the Galaxy S25, iPhone 17, Pixel 10 Pro, and Edge, one or more delays are applied to the left and right channels reflecting the asymmetric arrangement of the left and right speakers with respect to the expected listening position, resulting in substantially equal overall perceived volume from the two speakers at the intended listening position.<br><br>For another example, in the case of the Galaxy Buds3 Pro, AirPods Max, Pixel Buds Pro 2, and Moto Buds+ using head tracking, a time delay is applied to the left and right channels corresponding to the head angle. For example, when the head is rotated 90 degrees left, the left audio channel lags the right (for center-panned audio), and vice-versa for right rotation. |

**Claim 9**

| Claim 9 | Accused Instrumentalities |
|---|---|
| 9. The method of claim 6, wherein the configuration of the filter includes at least one of a center frequency, a cut off frequency, a filter gain, and a quality (Q) factor. | Each Accused Instrumentality performs the method of claim 6, wherein the configuration of the filter includes at least one of a center frequency, a cut off frequency, a filter gain, and a quality (Q) factor.<br><br>*See* evidence and discussion of limitation [6.2]. |

**Claim 10**

| Claim 10 | Accused Instrumentalities |
|---|---|
| 10. The method of claim 6, wherein applying the filter to the audio signal includes applying the filter to a mid component of the audio signal. | Each Accused Instrumentality performs the method of claim 6, wherein applying the filter to the audio signal includes applying the filter to a mid component of the audio signal.<br><br>For example, the crosstalk processing performed by each Accused Instrumentality introduces peaks and troughs in the frequency response of the audio system, including in the mid component. The filter compensates for those specific peaks and troughs, including specifically in the mid component. |

**Claim 11**

| Claim 11 | Accused Instrumentalities |
|---|---|
| 11. The method of claim 6, wherein applying the crosstalk processing on the audio signal includes applying a filter, gain, and time delay to the audio signal. | Each Accused Instrumentality performs the method of claim 6, wherein applying the crosstalk processing on the audio signal includes applying a filter, gain, and time delay to the audio signal.<br><br>For example, in the Galaxy Tab S10 FE and Galaxy S25 with spatial audio processing enabled, and in the iPad Pro, iPhone 17, Pixel 10 Pro, and Edge while playing stereo audio, the device performs crosstalk cancellation with specified components. Specifically, a portion of the left input signal is filtered, inverted, and played with a delay through the right speaker, and a portion of the right input signal is filtered, inverted, and played with a delay through the left speaker. |

| Claim 11 | Accused Instrumentalities |
| --- | --- |
| | For another example, when Samsung's "360 audio" feature is used with the Samsung Galaxy Buds3 Pro, or Apple's "Spatialize Stereo" feature is used with the Airpods Max, or Google's "Spatial Audio" feature is used with the Pixel Buds Pro 2, or Motorola's "Spatial Audio" feature is used with Moto Buds+, the device performs crosstalk simulation. Specifically, a portion of the left input signal is filtered and played with a delay and gain through the right speaker, and a portion of the right input signal is filtered and played with a delay and gain through the left speaker. |

**Claim 12**

| Claim 12 | Accused Instrumentalities |
| --- | --- |
| 12. The method of claim 11, wherein the filter, gain, and time delay are determined based on the one or more speaker parameters. | Each Accused Instrumentality performs the method of claim 11, wherein the filter, gain, and time delay are determined based on the one or more speaker parameters.<br><br>*See* evidence and discussion of claim 11 and element [1.4]. |

**Claim 13**

| Claim 13 | Accused Instrumentalities |
| --- | --- |
| 13. The method of claim 6, wherein the one or more speaker parameters include at least one of:<br><br>a first distance between the first speaker and a listener; | Each Accused Instrumentality performs the method of claim 6, wherein the one or more speaker parameters include at least one of a first distance between the first speaker and a listener, a second distance between the second speaker and the listener, and an output frequency range of at least one of the first speaker and the second speaker.<br><br>*See* evidence and discussion of claim 2. |

| Claim 13 | Accused Instrumentalities |
|---|---|
| a second distance between the second speaker and the listener; and<br><br>an output frequency range of at least one of the first speaker and the second speaker. | |

**Claim 14**

| Claim 14 | Accused Instrumentalities |
|---|---|
| [14.0] A non-transitory computer readable medium configured to store program code, the program code comprising instructions that when executed by a processor cause the processor to: | To the extent the preamble is limiting, each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code, the program code comprising instructions that when executed by a processor cause the processor to perform the claimed steps.<br><br>For example, each Accused Instrumentality comprises code within its CPU/application processor, as well as code within any applicable DSP or "smart amplifier," to perform the claimed method.<br><br>*See* evidence and discussion of element [6.0]. |
| [14.1] determine one or more speaker parameters for a first speaker and a second speaker, the one or more speaker parameters comprising a listening angle between the first and second speakers; | Each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code comprising instructions that when executed by a processor cause the processor to determine one or more speaker parameters for a first speaker and a second speaker, the one or more speaker parameters comprising a listening angle between the first and second speakers.<br><br>*See* evidence and discussion of element [6.1]. |
| [14.2] remove spectral defects of crosstalk processing applied to the audio signal based on applying a filter to the audio signal, the filter including a | Each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code comprising instructions that when executed by a processor cause the processor to remove spectral defects of crosstalk processing applied to the audio signal based on |

| Claim 14 | Accused Instrumentalities |
|---|---|
| configuration determined based on the one or more speaker parameters; and | applying a filter to the audio signal, the filter including a configuration determined based on the one or more speaker parameters.<br><br>*See* evidence and discussion of element [6.2]. |
| [14.3] apply the crosstalk processing on the audio signal. | Each Accused Instrumentality comprises a non-transitory computer readable medium configured to store program code comprising instructions that when executed by a processor cause the processor to apply the crosstalk processing on the audio signal.<br><br>*See* evidence and discussion of element [6.3]. |

**Claim 15**

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. The computer readable medium of claim 14, wherein the instructions that cause the processor to remove the spectral defects of the crosstalk processing applied to the audio signal includes the instructions causing the processor to apply a gain determined based on the one or more speaker parameters to the audio signal. | Each Accused Instrumentality comprises the computer readable medium of claim 14, wherein the instructions that cause the processor to remove the spectral defects of the crosstalk processing applied to the audio signal includes the instructions causing the processor to apply a gain determined based on the one or more speaker parameters to the audio signal.<br><br>*See* evidence and discussion of claims 14 and 7. |

**Claim 16**

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16. The computer readable medium of claim 14, wherein the instructions that cause the processor to remove the spectral defects of the crosstalk processing applied to the audio signal includes the instructions causing the processor to apply a time delay based on the one or more speaker parameters to the audio signal. | Each Accused Instrumentality comprises the computer readable medium of claim 14, wherein the instructions that cause the processor to remove the spectral defects of the crosstalk processing applied to the audio signal includes the instructions causing the processor to apply a time delay based on the one or more speaker parameters to the audio signal.<br><br>See evidence and discussion of claims 14 and 8. |

**Claim 17**

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17. The computer readable medium of claim 14, wherein the configuration of the filter includes at least one of a center frequency, a cut off frequency, a filter gain, and a quality (Q) factor. | Each Accused Instrumentality comprises the computer readable medium of claim 14, wherein the configuration of the filter includes at least one of a center frequency, a cut off frequency, a filter gain, and a quality (Q) factor.<br><br>*See* evidence and discussion of claims 14 and 9. |

**Claim 18**

| Claim 18 | Accused Instrumentalities |
|---|---|
| 18. The computer readable medium of claim 14, wherein the instructions that cause the processor to apply the filter to the audio signal includes the instructions causing the processor to apply the filter to a mid component of the audio signal. | Each Accused Instrumentality comprises the computer readable medium of claim 14, wherein the instructions that cause the processor to apply the filter to the audio signal includes the instructions causing the processor to apply the filter to a mid component of the audio signal.<br><br>*See* evidence and discussion of claims 14 and 10. |

**Claim 19**

| Claim 19 | Accused Instrumentalities |
|---|---|
| 19. The computer readable medium of claim 14, wherein the instructions that cause the processor to apply the crosstalk processing on the | Each Accused Instrumentality comprises the computer readable medium of claim 14, wherein the instructions that cause the processor to apply the crosstalk processing on the audio signal includes the instructions causing the processor to apply a filter, gain, and time delay to the audio signal.<br><br>*See* evidence and discussion of claims 14 and 11 |

| Claim 19 | Accused Instrumentalities |
|---|---|
| audio signal includes the instructions causing the processor to apply a filter, gain, and time delay to the audio signal. | |

**Claim 20**

| Claim 20 | Accused Instrumentalities |
|---|---|
| 20. The computer readable medium of claim 19, wherein the filter, gain, and time delay are determined based on the one or more speaker parameters. | Each Accused Instrumentality comprises the computer readable medium of claim 19, wherein the filter, gain, and time delay are determined based on the one or more speaker parameters.<br><br>*See* evidence and discussion of claims 19 and 12. |

**Claim 21**

| Claim 21 | Accused Instrumentalities |
|---|---|
| 21. The computer readable medium of claim 14, wherein the one or more speaker parameters include at least one of:<br><br>a first distance between the first speaker and a listener; | Each Accused Instrumentality comprises the computer readable medium of claim 14, wherein the one or more speaker parameters include at least one of a first distance between the first speaker and a listener, a second distance between the second speaker and the listener, and an output frequency range of at least one of the first speaker and the second speaker.<br><br>*See* evidence and discussion of claims 14 and 13. |

| Claim 21 | Accused Instrumentalities |
|---|---|
| a second distance between the second speaker and the listener; and<br><br>an output frequency range of at least one of the first speaker and the second speaker. | |

# Exhibit C - U.S. Patent No. 10,757,527 vs. T-Mobile

**Accused Instrumentalities**

Electronic devices including: Galaxy Note10, Galaxy Note10+, Galaxy Note10+ 5G, Galaxy Note20 5G, Galaxy Note20 Ultra 5G, Galaxy S10, Galaxy S10 5G, Galaxy S10 Lite, Galaxy S10+, Galaxy S10e, Galaxy S20, Galaxy S20 5G, Galaxy S20 FE, Galaxy S20 FE 5G, Galaxy S20 Ultra, Galaxy S20 Ultra 5G, Galaxy S20+, Galaxy S20+ 5G, Galaxy S21, Galaxy S21 5G, Galaxy S21 FE 5G, Galaxy S21 Ultra 5G, Galaxy S21+ 5G, Galaxy S22 5G, Galaxy S22 Ultra 5G, Galaxy S22+ 5G, Galaxy S23, Galaxy S23 FE, Galaxy S23 Ultra, Galaxy S23+, Galaxy S24, Galaxy S24 FE, Galaxy S24 Ultra, Galaxy S24+, Galaxy S25, Galaxy S25 FE, Galaxy S25 Ultra, Galaxy S25+, Galaxy S25 Edge, Galaxy S26, Galaxy S26 Ultra, Galaxy S26+, Samsung Galaxy XCover7 Pro, Galaxy Z Flip3 5G, Galaxy Z Flip4, Galaxy Z Flip5, Galaxy Z Fold2 5G, Galaxy Z Fold3 5G, Galaxy Z Fold4, Galaxy Z Fold5, Galaxy Z Fold6, Galaxy Z Fold7, A35 5G, A36 5G, A52 5G, A53 5G, and A54 5G, Tab S10 FE 5G, Tab S10+ FE 5G, Tab A9+ 5G, Tab A11+ 5G, Tab S9 FE 5G, Tab S8+ 5G, Galaxy Tab S7 FE 5G, Galaxy Tab A7 Lite, Galaxy Tab S7 Plus, Galaxy Tab S7, Galaxy Tab A 8.4, and Galaxy Tab S6 models alone or in combination with audio accessories including Galaxy Buds Live, Galaxy Buds Pro, Galaxy Buds2 Pro, Samsung Buds3 FE, Samsung Galaxy Buds3, Samsung Galaxy Buds3 Pro, Samsung Galaxy Buds4, and Samsung Galaxy Buds4 Pro and all versions and variations thereof.

iPhone 11, iPhone 11 Pro, iPhone 11 Pro Max, iPhone 12, iPhone 12 Pro, iPhone 12 Pro Max, iPhone 12 mini, iPhone 13, iPhone 13 Pro, iPhone 13 Pro Max, iPhone 13 mini, iPhone 14, iPhone 14 Plus, iPhone 14 Pro, iPhone 14 Pro Max, iPhone 15, iPhone 15 Plus, iPhone 15 Pro, iPhone 15 Pro Max, iPhone 16, iPhone 16 Plus, iPhone 16 Pro, iPhone 16 Pro Max, iPhone 16e, iPhone 17, iPhone 17 Pro, iPhone 17 Pro Max, iPhone Air, iPad Air (4th generation), iPad Air (5th generation), iPad Air 11-inch (M2), iPad Air 13-inch (M2), iPad Air 11-inch (M3), iPad Air 13-inch (M3), iPad Pro 11-inch (2nd generation), iPad Pro 11-inch (3rd generation), iPad Pro 11-inch (4th generation), iPad Pro 11-inch (M4), iPad Pro 11-inch (M5), iPad Pro 12.9-inch (4th generation), iPad Pro 12.9-inch (5th generation), iPad Pro 12.9-inch (6th generation), iPad Pro 13-inch (M4), and iPad Pro 13-inch (M5) alone or in combinations with audio accessories including AirPods 3, AirPods 4, AirPods 4 (ANC), AirPods Max (Lightning), AirPods Max (USB-C), AirPods Pro (1st gen), AirPods Pro 2 (Lightning case), AirPods Pro 2 (USB-C case), AirPods Pro 3, Beats Fit Pro, Beats Flex, Beats Powerbeats Fit, Beats Powerbeats Pro 2, Beats Solo 4, Beats Studio Buds+, Beats Studio Pro, and Beats Pill and all versions and variations thereof.

Pixel 6, Pixel 6 Pro, Pixel 7, Pixel 7 Pro, Pixel 8, Pixel 8 Pro, Pixel 9, Pixel 9 Pro, Pixel 9 Pro Fold, Pixel 9 Pro XL, Pixel Fold, Pixel 10, Pixel 10 Pro, Pixel 10 Pro Fold, and Pixel 10 Pro XL alone or in combinations with audio accessories including Google Pixel Buds 2a, Google Pixel Buds Pro, and Google Pixel Buds Pro 2 and all versions and variations thereof.

Edge, Edge+, Motorola Razr, Motorola Razr 5G, Motorola Razr+, Moto G Power, Moto G Stylus, Moto G Play, Moto G Power, Moto G 5G, and Moto G Power 5G alone or in combination with Moto Buds+, and all versions and variations thereof.

**Claim 1**

| Claim 1 | Accused Instrumentalities |
|---|---|
| [1.0] A system for enhancing an input audio signal for a left speaker and a right speaker, comprising: | To the extent the preamble is limiting, each Accused Instrumentality is or comprises a system for enhancing an input audio signal for a left speaker and a right speaker.<br><br>*See* claim limitations below.<br><br>*See also, e.g.*:<br><br><br><br>https://www.samsung.com/us/smartphones/galaxy-s25/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| | <br>Photographs of exemplary iPhone 17, avaialble at https://www.apple.com/iphone-17/ |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| | <br>Photograph of exemplay Pixel 10 Pro, available at<br>https://store.google.com/product/pixel_10_pro?hl=en-US |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  Illustration of Edge (2025) with stereo speakers, available at https://www.motorola.com/us/en/p/phones/motorola-edge/edge-gen-6/pmipmhp40mv |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| [1.1] a processing circuitry configured to:<br><br>determine asymmetries between the left speaker and the right speaker in frequency response, time alignment, and signal level for a listening position; and | Each Accused Instrumentality comprises a processing circuitry configured to determine asymmetries between the left speaker and the right speaker in frequency response, time alignment, and signal level for a listening position.<br><br>For example, each of the Samsung Galaxy S25, Apple iPhone 17, Google Pixel 10 Pro, and Motorola Edge (2025) has asymmetric stereo speakers. In landscape mode (rotated counterclockwise), the left (top) speaker is oriented directly towards the user, while the right (bottom) speaker is oriented at right angles to the user's expected listening position (*e.g.*, holding the phone, with the screen facing the user). The right (bottom) speaker will thus have an off-axis frequency response, an increased time delay, and a reduced power output for the user's expected listening position. Each device determines these asymmetries in order to perform specific asymmetric corrections, as described in connection with limitation [1.2].<br><br>As another example, the Galaxy S25 and Galaxy Tab S10 FE support "360 Audio," including with the Galaxy Buds3 Pro; the iPhone 17 and iPad Pro support "Spatialize Stereo," including with the AirPods Max, and the Pixel 10 Pro supports "Spatial Audio," including with the Pixel Buds Pro 2, and certain Motorola devices support "Spatial Audo" with head tracking, including with the Moto Buds+. In each case, the system determines asymmetries between the left speaker and right speaker in frequency response, time alignment, and signal level for a user's listening position in order to perform specific asymmetric corrections, as described in connection with limitation [1.2].<br><br>*See, e.g.*: |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| |  https://www.youtube.com/watch?v=YHZEj4GU5do (describing the location of the top / forward-facing speaker, as well as the location of the bottom speaker) |

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| [1.2] generate a left output channel for the left speaker and a right output channel for the right speaker by at least one of:<br><br>applying an N-band equalization to the input audio signal to adjust for the asymmetry in the frequency response;<br><br>applying a delay to the input audio signal to adjust for the asymmetry in the time alignment; or<br><br>applying a gain to the input audio signal to adjust for the asymmetry in the signal level. | Each Accused Instrumentality comprises a processing circuitry configured to generate a left output channel for the left speaker and a right output channel for the right speaker by at least one of applying an N-band equalization to the input audio signal to adjust for the asymmetry in the frequency response, applying a delay to the input audio signal to adjust for the asymmetry in the time alignment, or applying a gain to the input audio signal to adjust for the asymmetry in the signal level.<br><br>For example, the Galaxy S25 applies all of the three claimed corrections. It applies N-band equalizations to the left and right channels, reflecting the asymmetric properties and alignment of the left and right speakers, for example addressing different resonant frequencies in each driver via N-band equalization between approximately 2kHz - 7kHz. It also applies a short delay to the left (top) channel to correct for the slightly longer path length from the right (bottom) channel to the expected listening position. Finally, it applies gain to the input signals, resulting in substantially equal overall perceived volume at the intended listening position.<br><br>For example, the iPhone 17 applies all of the three claimed corrections. It applies N-band equalizations to the left and right channels, reflecting the asymmetric properties and alignment of the left and right speakers, for example addressing different resonant frequencies in each driver via N-band equalization. It also applies a short delay to the left (top) channel to correct for the slightly longer path length from the right (bottom) channel to the expected listening position. Finally, it applies gain to the input signals, resulting in substantially equal overall perceived volume at the intended listening position.<br><br>For example, the Pixel 10 Pro applies all of the three claimed corrections. It applies N-band equalizations to the left and right channels, reflecting the asymmetric properties and alignment of the left and right speakers, for example addressing different resonant frequencies in each driver via N-band equalization. It also applies a short delay to the left (top) channel to correct for the slightly longer path length from the right (bottom) channel to the expected listening position. Finally, it applies gain to the input signals, resulting in substantially equal overall perceived volume at the intended listening position.<br><br>As another example, the Galaxy S25 supports “360 Audio,” including with the Galaxy Buds3 Pro. The Galaxy S25 with 360 audio applies all of the three claimed corrections. It applies N-band |

| Claim 1 | Accused Instrumentalities |
| --- | --- |
| | equalizations to the left and right channels, reflecting the asymmetric properties and alignment of the left and right speakers, for example based on the listening position, including when the user's head is turned to one side or another. It also applies a short delay to one headphone to adjust for asymmetry in various listening orientations. It also applies a gain to the input audio signal adjust for the asymmetry in various listening orientations.<br><br>As another example, the iPhone 17 and iPad Pro support "Spatialize Stereo," including with the Airpods Max. Each of the iPhone 17 and iPad Pro applies all of the three claimed corrections. It applies N-band equalizations to the left and right channels, reflecting the asymmetric properties and alignment of the left and right speakers, for example based on the listening position, including when the user's head is turned to one side or another. It also applies a short delay to one headphone to adjust for asymmetry in various listening orientations. It also applies a gain to the input audio signal adjust for the asymmetry in various listening orientations.<br><br>As another example, the Pixel 10 Pro supports "Spatial Audio," including with the Pixel Buds Pro 2. The Pixel 10 Pro applies all of the three claimed corrections. It applies N-band equalizations to the left and right channels, reflecting the asymmetric properties and alignment of the left and right speakers, for example based on the listening position, including when the user's head is turned to one side or another. It also applies a short delay to one headphone to adjust for asymmetry in various listening orientations. It also applies a gain to the input audio signal adjust for the asymmetry in various listening orientations.<br><br>As another example, Motorola devices that support "Spatial Audio" with head tracking, including with the Moto Buds+, apply all of the three claimed corrections. It applies N-band equalizations to the left and right channels, reflecting the asymmetric properties and alignment of the left and right speakers, for example based on the listening position, including when the user's head is turned to one side or another. It also applies a short delay to one headphone to adjust for asymmetry in various listening orientations. It also applies a gain to the input audio signal adjust for the asymmetry in various listening orientations. |

**Claim 2**

| Claim 2 | Accused Instrumentalities |
|---|---|
| 2. The system of claim 1, wherein the processing circuitry is configured to apply the N-band equalization by applying one or more filters to at least one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality comprises the system of claim 1, wherein the processing circuitry is configured to apply the N-band equalization by applying one or more filters to at least one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of limitation [1.2]. |

**Claim 3**

| Claim 3 | Accused Instrumentalities |
|---|---|
| 3. The system of claim 2, wherein the one or more filters balance frequency responses of the left speaker and the right speaker. | Each Accused Instrumentality comprises the system of claim 2, wherein the one or more filters balance frequency responses of the left speaker and the right speaker.<br><br>*See* evidence and discussion of limitation [1.2]. |

**Claim 4**

| Claim 4 | Accused Instrumentalities |
|---|---|
| 4. The system of claim 2, wherein the one or more filters include at least one of:<br><br>a low-shelf filter and a high shelf filter;<br><br>a band-pass filter; | Each Accused Instrumentality comprises the system of claim 2, wherein the one or more filters include at least one of a low-shelf filter and a high shelf filter, a band-pass filter, a band-stop filter, a peak-notch filter, and a low-pass filter and a high-pass filter.<br><br>*See* evidence and discussion of limitation [1.2]. |

| Claim 4 | Accused Instrumentalities |
|---|---|
| a band-stop filter;<br><br>a peak-notch filter; and<br><br>a low-pass filter and a high-pass filter. | |

**Claim 5**

| Claim 5 | Accused Instrumentalities |
|---|---|
| 5. The system of claim 1, wherein the processing circuitry is configured to apply the delay to the input audio signal by applying the delay to one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality comprises the system of claim 1, wherein the processing circuitry is configured to apply the delay to the input audio signal by applying the delay to one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of limitation [1.2]. |

**Claim 6**

| Claim 6 | Accused Instrumentalities |
|---|---|
| 6. The system of claim 1, wherein the processing circuitry is configured to apply the gain to the input audio signal by applying the gain to one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality comprises the system of claim 1, wherein the processing circuitry is configured to apply the gain to the input audio signal by applying the gain to one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of limitation [1.2]. |

**Claim 7**

| Claim 7 | Accused Instrumentalities |
|---|---|
| 7. The system of claim 1, wherein:<br><br>the processing circuitry is configured to apply the delay and the gain to the input audio signal; and<br><br>processing circuitry is further configured to adjust at least one of the delay and the gain according to a change in the listening position. | Each Accused Instrumentality comprises the system of claim 1, wherein: the processing circuitry is configured to apply the delay and the gain to the input audio signal; and processing circuitry is further configured to adjust at least one of the delay and the gain according to a change in the listening position.<br><br>For example, in the case of head tracking with headphones/earbuds, the delay and gain vary according to the head position. For example, when the head is rotated 90 degrees left, the right audio has higher gain than the left (for center-panned audio) and the left channel is delayed relative to the right channel, and vice-versa for right rotation.<br><br>For another example, in the case of each Accused Instrumentality using its built-in speakers, the delay and gain change according to the listening position, including without limitation the relative position of the two speakers on the left or right depending on the relative orientation of the listener and device.<br><br>*See* evidence and discussion of limitation [1.2]. |

**Claim 8**

| Claim 8 | Accused Instrumentalities |
|---|---|
| 8. The system of claim 1, wherein:<br><br>the processing circuitry is configured to apply the delay and the gain to the input audio signal; and<br><br>the delay and the gain adjust for the listening position being a non-equivalent distance from | Each Accused Instrumentality comprises the system of claim 1, wherein the processing circuitry is configured to apply the delay and the gain to the input audio signal, and the delay and the gain adjust for the listening position being a non-equivalent distance from the left speaker and the right speaker.<br><br>*See* evidence and discussion of limitation [1.2]. |

| Claim 8 | Accused Instrumentalities |
| --- | --- |
| the left speaker and the right speaker. | |

**Claim 9**

| Claim 9 | Accused Instrumentalities |
| --- | --- |
| 9. The system of claim 1, wherein the processing circuitry is further configured to apply at least one of a crosstalk compensation or a crosstalk cancellation to the input audio signal. | Each Accused Instrumentality comprises the system of claim 1, wherein the processing circuitry is further configured to apply at least one of a crosstalk compensation or a crosstalk cancellation to the input audio signal.<br><br>For example, when using built-in speakers, each Accused Instrumentality performs crosstalk cancellation and associated crosstalk compensation.<br><br>For a further example, in the case of Samsung 360 Audio with Galaxy Buds3 Pro, the Accused Instrumentality performs crosstalk simulation and associated crosstalk compensation.<br><br>*See* evidence and discussion of limitation [1.2]. |

**Claim 10**

| Claim 10 | Accused Instrumentalities |
| --- | --- |
| 10. The system of claim 1, wherein the processing circuitry is further configured to gain adjust spatial components and nonspatial components of the input audio signal. | Each Accused Instrumentality comprises the system of claim 1, wherein the processing circuitry is further configured to gain adjust spatial components and nonspatial components of the input audio signal.<br><br>*See* evidence and discussion of limitation [1.2].<br><br>The crosstalk processing described above introduces peaks and troughs in the frequency response of the audio system, including specifically in the side (spatial) and mid (nonspatial) components of the output signal. Each Accused Product compensates for those peaks and troughs by gain adjusting components of the input audio system, for example by gain adjusting subbands. |

**Claim 11**

| Claim 11 | Accused Instrumentalities |
|---|---|
| [11.0] A non-transitory computer readable medium storing instructions that, when executed by at least one processor, configure the at least one processor to: | To the extent the preamble is limiting, each Accused Instrumentality comprises a non-transitory computer readable medium storing instructions that, when executed by at least one processor, configure the at least one processor to perform the claimed steps.<br><br>For example, each Accused Instrumentality comprises code within its CPU/application processor, as well as code within any applicable DSP or "smart amplifier," to perform the claimed method.<br><br>*See* evidence and discussion of limitation [1.0]. |
| [11.1] determine asymmetries between the left speaker and the right speaker in frequency response, time alignment, and signal level for a listening position; and | Each Accused Instrumentality comprises a non-transitory computer readable medium storing instructions that, when executed by at least one processor, configure the at least one processor to determine asymmetries between the left speaker and the right speaker in frequency response, time alignment, and signal level for a listening position.<br><br>*See* evidence and discussion of limitation [1.1] |
| [11.2] generate a left output channel for the left speaker and a right output channel for the right speaker by at least one of:<br><br>applying an N-band equalization to the input audio signal to adjust for the asymmetry in the frequency response;<br><br>applying a delay to the input audio signal to adjust for the asymmetry in the time alignment; or | Each Accused Instrumentality comprises a non-transitory computer readable medium storing instructions that, when executed by at least one processor, configure the at least one processor to generate a left output channel for the left speaker and a right output channel for the right speaker by at least one of: applying an N-band equalization to the input audio signal to adjust for the asymmetry in the frequency response; applying a delay to the input audio signal to adjust for the asymmetry in the time alignment; or applying a gain to the input audio signal to adjust for the asymmetry in the signal level.<br><br>*See* evidence and discussion of limitation [1.2]. |

| Claim 11 | Accused Instrumentalities |
|---|---|
| applying a gain to the input audio signal to adjust for the asymmetry in the signal level. | |

**Claim 12**

| Claim 12 | Accused Instrumentalities |
|---|---|
| 12. The non-transitory computer readable medium of claim 11, wherein the instructions configure the at least one processor to apply the N-band equalization by applying one or more filters to at least one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 11, wherein the instructions configure the at least one processor to apply the N-band equalization by applying one or more filters to at least one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of claims 11 and 2. |

**Claim 13**

| Claim 13 | Accused Instrumentalities |
|---|---|
| 13. The non-transitory computer readable medium of claim 12, wherein the one or more filters balance frequency responses of the left speaker and the right speaker. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 12, wherein the one or more filters balance frequency responses of the left speaker and the right speaker.<br><br>*See* evidence and discussion of claims 12 and 3. |

**Claim 14**

| Claim 14 | Accused Instrumentalities |
|---|---|
| 14. The non-transitory computer readable medium of claim 12, wherein the one or more filters include at least one of:<br><br>a low-shelf filter and a high shelf filter;<br><br>a band-pass filter;<br><br>a band-stop filter;<br><br>a peak-notch filter; and<br><br>a low-pass filter and a high-pass filter. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 12, wherein the one or more filters include at least one of a low-shelf filter and a high shelf filter, a band-pass filter, a band-stop filter, a peak-notch filter, and a low-pass filter and a high-pass filter.<br><br>*See* evidence and discussion of claims 12 and 4. |

**Claim 15**

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15. The non-transitory computer readable medium of claim 11, wherein the instructions configure the at least one processor to apply the delay to the input audio signal by applying the delay to one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 11, wherein the instructions configure the at least one processor to apply the delay to the input audio signal by applying the delay to one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of claims 11 and 5. |

**Claim 16**

| Claim 16 | Accused Instrumentalities |
|---|---|
| 16. The non-transitory computer readable medium of claim 11, wherein the instructions configure the at least one processor to apply the gain to the input audio signal by applying the gain to one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 11, wherein the instructions configure the at least one processor to apply the gain to the input audio signal by applying the gain to one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of claims 11 and 6. |

**Claim 17**

| Claim 17 | Accused Instrumentalities |
|---|---|
| 17. The non-transitory computer readable medium of claim 11, wherein:<br><br>the instructions configure the at least one processor to apply the delay and the gain to the input audio signal; and<br><br>the instructions further configure the at least one processor to adjust at least one of the delay and the gain according to a change in the listening position. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 11, wherein the instructions configure the at least one processor to apply the delay and the gain to the input audio signal, and the instructions further configure the at least one processor to adjust at least one of the delay and the gain according to a change in the listening position.<br><br>*See* evidence and discussion of claims 11 and 7. |

**Claim 18**

| Claim 18 | Accused Instrumentalities |
| --- | --- |
| 18. The non-transitory computer readable medium of claim 11, wherein:<br><br>the instructions further configure the at least one processor to apply the delay and the gain to the input audio signal; and<br><br>the delay and the gain adjust for the listening position being a non-equivalent distance from the left speaker and the right speaker. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 11, wherein the instructions further configure the at least one processor to apply the delay and the gain to the input audio signal, and the delay and the gain adjust for the listening position being a non-equivalent distance from the left speaker and the right speaker.<br><br>*See* evidence and discussion of claims 11 and 8. |

**Claim 19**

| Claim 19 | Accused Instrumentalities |
| --- | --- |
| 19. The non-transitory computer readable medium of claim 11, wherein the instructions further configure the at least one processor to apply at least one of a crosstalk compensation or a crosstalk cancellation to the input audio signal. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 11, wherein the instructions further configure the at least one processor to apply at least one of a crosstalk compensation or a crosstalk cancellation to the input audio signal.<br><br>*See* evidence and discussion of claims 11 and 9. |

**Claim 20**

| Claim 20 | Accused Instrumentalities |
|---|---|
| 20. The non-transitory computer readable medium of claim 11, wherein the instructions further configure the at least one processor to gain adjust spatial components and nonspatial components of the input audio signal. | Each Accused Instrumentality comprises the non-transitory computer readable medium of claim 11, wherein the instructions further configure the at least one processor to gain adjust spatial components and nonspatial components of the input audio signal.<br><br>*See* evidence and discussion of claims 11 and 10. |

**Claim 21**

| Claim 21 | Accused Instrumentalities |
|---|---|
| [21.0] A method for enhancing an input audio signal for a left speaker and a right speaker, comprising, by a processing circuitry: | To the extent the preamble is limiting, each Accused Instrumentality performs a method for enhancing an input audio signal for a left speaker and a right speaker by a processing circuitry.<br><br>*See* evidence and discussion of limitation [1.0]. |
| [21.1] determine asymmetries between the left speaker and the right speaker in frequency response, time alignment, and signal level for a listening position; and | Each Accused Instrumentality performs a method for enhancing an input audio signal for a left speaker and a right speaker, comprising, by a processing circuitry: determine asymmetries between the left speaker and the right speaker in frequency response, time alignment, and signal level for a listening position.<br><br>*See* evidence and discussion of limitation [1.1] |

| Claim 21 | Accused Instrumentalities |
|---|---|
| [21.2] generating a left output channel for the left speaker and a right output channel for the right speaker by at least one of:<br><br>applying an N-band equalization to the input audio signal to adjust for the asymmetry in the frequency response;<br><br>applying a delay to the input audio signal to adjust for the asymmetry in the time alignment; or<br><br>applying a gain to the input audio signal to adjust for the asymmetry in the signal level. | Each Accused Instrumentality performs a method for enhancing an input audio signal for a left speaker and a right speaker, comprising, by a processing circuitry: generating a left output channel for the left speaker and a right output channel for the right speaker by at least one of: applying an N-band equalization to the input audio signal to adjust for the asymmetry in the frequency response; applying a delay to the input audio signal to adjust for the asymmetry in the time alignment; or applying a gain to the input audio signal to adjust for the asymmetry in the signal level.<br><br>*See* evidence and discussion of limitation [1.2]. |

**<u>Claim 22</u>**

| Claim 22 | Accused Instrumentalities |
|---|---|
| 22. The method of claim 21, wherein applying the N-band equalization includes applying one or more filters to at least one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality performs the method of claim 21, wherein applying the N-band equalization includes applying one or more filters to at least one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of claims 21 and 2. |

**Claim 23**

| Claim 23 | Accused Instrumentalities |
|---|---|
| 23. The method of claim 22, wherein the one or more filters balance frequency responses of the left speaker and the right speaker. | Each Accused Instrumentality performs the method of claim 22, wherein the one or more filters balance frequency responses of the left speaker and the right speaker.<br><br>*See* evidence and discussion of claims 22 and 3. |

**Claim 24**

| Claim 24 | Accused Instrumentalities |
|---|---|
| 24. The method of claim 22, wherein the one or more filters include at least one of:<br><br>a low-shelf filter and a high shelf filter;<br><br>a band-pass filter;<br><br>a band-stop filter;<br><br>a peak-notch filter; and<br><br>a low-pass filter and a high-pass filter. | Each Accused Instrumentality performs the method of claim 22, wherein the one or more filters include at least one of a low-shelf filter and a high shelf filter, a band-pass filter, a band-stop filter, a peak-notch filter, and a low-pass filter and a high-pass filter.<br><br>*See* evidence and discussion of claims 22 and 4. |

**Claim 25**

| Claim 25 | Accused Instrumentalities |
|---|---|
| 25. The method of claim 21, wherein applying the delay to the input audio signal includes applying the delay to one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality performs the method of claim 21, wherein applying the delay to the input audio signal includes applying the delay to one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of claims 21 and 5. |

**Claim 26**

| Claim 26 | Accused Instrumentalities |
|---|---|
| 26. The method of claim 21, wherein applying the gain to the input audio signal includes applying the gain to one of a left channel or a right channel of the input audio signal. | Each Accused Instrumentality performs the method of claim 21, wherein applying the gain to the input audio signal includes applying the gain to one of a left channel or a right channel of the input audio signal.<br><br>*See* evidence and discussion of claims 21 and 6. |

**Claim 27**

| Claim 27 | Accused Instrumentalities |
|---|---|
| 27. The method of claim 21, wherein the method includes:<br><br>applying the delay and the gain to the input audio signal; and<br><br>adjusting at least one of the delay and the gain according to | Each Accused Instrumentality performs the method of claim 21, wherein the method includes applying the delay and the gain to the input audio signal, and adjusting at least one of the delay and the gain according to a change in the listening position.<br><br>*See* evidence and discussion of claims 21 and 7. |

| Claim 27 | Accused Instrumentalities |
|---|---|
| a change in the listening position. | |

**Claim 28**

| Claim 28 | Accused Instrumentalities |
|---|---|
| 28. The method of claim 21, wherein:<br>the method includes applying the delay and the gain to the input audio signal; and<br>the delay and the gain adjust for the listening position being a non-equivalent distance from the left speaker and the right speaker. | Each Accused Instrumentality performs the method of claim 21, wherein the method includes applying the delay and the gain to the input audio signal, and the delay and the gain adjust for the listening position being a non-equivalent distance from the left speaker and the right speaker.<br>*See* evidence and discussion of claims 21 and 8. |

**Claim 29**

| Claim 29 | Accused Instrumentalities |
|---|---|
| 29. The method of claim 21, further comprising applying at least one of a crosstalk compensation or a crosstalk cancellation to the input audio signal. | Each Accused Instrumentality performs the method of claim 21, further comprising applying at least one of a crosstalk compensation or a crosstalk cancellation to the input audio signal.<br>*See* evidence and discussion of claims 21 and 9. |

**Claim 30**

| Claim 30 | Accused Instrumentalities |
|---|---|
| 30. The method of claim 21, further comprising gain adjusting spatial components and nonspatial components of the input audio signal. | Each Accused Instrumentality performs the<br><br>*See* evidence and discussion of claims 21 and 10. |